

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Halo Innovations, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813075 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812462 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813067 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813069 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813070 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813072 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813065 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813074 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813064 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813076 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813077 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813078 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813079 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813080 | 12/23/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813082 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813073 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813057 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813049 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813050 | 12/23/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813051 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813052 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813054 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813066 | 12/23/2022 | $50.94 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813056 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813085 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813058 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813059 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813060 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813061 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813062 | 12/23/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813063 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813055 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813109 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813102 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813103 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813104 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813105 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813106 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813083 | 12/23/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813108 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813099 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813110 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813111 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813112 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813113 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813114 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813115 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813107 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813093 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813045 | 12/23/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813086 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813087 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813088 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813089 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813090 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813101 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813092 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813100 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813094 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813095 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813096 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813097 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813098 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813084 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813091 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812822 | 12/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812777 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812779 | 12/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812783 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812784 | 12/22/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812785 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812864 | 12/22/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812819 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812772 | 12/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812846 | 12/22/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812848 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812854 | 12/22/2022 | $34.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812859 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812860 | 12/22/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813048 | 12/23/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812786 | 12/22/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812681 | 12/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813250 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812503 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812504 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812506 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812510 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812620 | 12/22/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812775 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812679 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812774 | 12/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812697 | 12/22/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812709 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812717 | 12/22/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812732 | 12/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812770 | 12/22/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812867 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812630 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813034 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813015 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813017 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813025 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813027 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813028 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812862 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813031 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812989 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813037 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813038 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813039 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813040 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813041 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813118 | 12/23/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813029 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812973 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812869 | 12/22/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812874 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812883 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812902 | 12/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812909 | 12/22/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812952 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813014 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812954 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812990 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812975 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812977 | 12/22/2022 | $2,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812981 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812987 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812988 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813047 | 12/23/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812953 | 12/22/2022 | $1,500.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813210 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813203 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813204 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813205 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813206 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813207 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813217 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813209 | 12/23/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813200 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813211 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813212 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813213 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813214 | 12/23/2022 | $60.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813215 | 12/23/2022 | $56.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813185 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813208 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813194 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813116 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813187 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813188 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813189 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813190 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813191 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813202 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813193 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813201 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813195 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813196 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813197 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813198 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813199 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813218 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813192 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813243 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813236 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813237 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813238 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813239 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813240 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813216 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813242 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813233 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813244 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813245 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813246 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813247 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813248 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793546 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813241 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813227 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813219 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813220 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813221 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813222 | 12/23/2022 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813223 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813224 | 12/23/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813235 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813226 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813234 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813228 | 12/23/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813229 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813230 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813231 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813232 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813184 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813225 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813143 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813135 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813136 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813137 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813138 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813139 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813150 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813142 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813132 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813144 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813145 | 12/23/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813146 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813147 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813148 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813186 | 12/23/2022 | $13.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813140 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813126 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812461 | 12/22/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813119 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813120 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813121 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813122 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813123 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813134 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813125 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813133 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813127 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813128 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813129 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813130 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813131 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813151 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813124 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813177 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813170 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813171 | 12/23/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813172 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813173 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813174 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813149 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813176 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813167 | 12/23/2022 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813178 | 12/23/2022 | $29.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813179 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813180 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813181 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813182 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813183 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813175 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813161 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813152 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813153 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813154 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813155 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813156 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813157 | 12/23/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813169 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813160 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813168 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813162 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813163 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813164 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813165 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813166 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813117 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813159 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806030 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812482 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794554 | 12/16/2022 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794560 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794573 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794581 | 12/16/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794552 | 12/16/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4805993 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794546 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806069 | 12/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806104 | 12/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806122 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806124 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806126 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806135 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794606 | 12/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794497 | 12/16/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794417 | 12/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794458 | 12/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794463 | 12/16/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794479 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794488 | 12/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794553 | 12/16/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794495 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806163 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794501 | 12/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794502 | 12/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794520 | 12/16/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794533 | 12/16/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794540 | 12/16/2022 | $17.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794543 | 12/16/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794492 | 12/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806426 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806233 | 12/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806243 | 12/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806360 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806362 | 12/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806368 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806149 | 12/19/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806372 | 12/19/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806221 | 12/19/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806438 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806450 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806485 | 12/19/2022 | $75.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806525 | 12/19/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806648 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806666 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806370 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806192 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794249 | 12/15/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806165 | 12/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806167 | 12/19/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806173 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806175 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806179 | 12/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806225 | 12/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806188 | 12/19/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806223 | 12/19/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806194 | 12/19/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806198 | 12/19/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806202 | 12/19/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806213 | 12/19/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806219 | 12/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806155 | 12/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4806185 | 12/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793897 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793656 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793657 | 12/14/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793658 | 12/14/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793659 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793662 | 12/14/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793923 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793889 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793630 | 12/14/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793898 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793900 | 12/15/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793911 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793912 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793913 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794298 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793671 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793618 | 12/14/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793549 | 12/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793553 | 12/14/2022 | $13.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793555 | 12/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793565 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793570 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793580 | 12/14/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793655 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793584 | 12/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793631 | 12/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793620 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793622 | 12/14/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793627 | 12/14/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793628 | 12/14/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793629 | 12/14/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793925 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793582 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794214 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794116 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794142 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794145 | 12/15/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794146 | 12/15/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794148 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793920 | 12/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794213 | 12/15/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794086 | 12/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794215 | 12/15/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794216 | 12/15/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794243 | 12/15/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794246 | 12/15/2022 | $1,500.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794248 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5058368 | 3/22/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794150 | 12/15/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794023 | 12/15/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793929 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793930 | 12/15/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793931 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793932 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793933 | 12/15/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793953 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794113 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794018 | 12/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794100 | 12/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794026 | 12/16/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794028 | 12/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794036 | 12/16/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794045 | 12/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794065 | 12/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794252 | 12/15/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4794004 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812018 | 12/20/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811963 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811964 | 12/20/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811967 | 12/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811969 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811986 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812062 | 12/20/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812007 | 12/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811935 | 12/20/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812033 | 12/20/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812038 | 12/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812044 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812049 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812054 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4400349 | 12/29/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811992 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811471 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5058366 | 3/22/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806414 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806424 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806542 | 12/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806612 | 12/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806638 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811952 | 12/20/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811469 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811947 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811474 | 12/20/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811475 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811480 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811511 | 12/20/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811928 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812063 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4811468 | 12/20/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812439 | 12/22/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812385 | 12/21/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812415 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812416 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812417 | 12/22/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812419 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812061 | 12/20/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812438 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812354 | 12/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812440 | 12/22/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812441 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812442 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812443 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812458 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812459 | 12/22/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812420 | 12/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812303 | 12/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812066 | 12/20/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812069 | 12/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812071 | 12/20/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812072 | 12/20/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812073 | 12/20/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812158 | 12/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812363 | 12/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812288 | 12/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812355 | 12/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812312 | 12/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812315 | 12/21/2022 | $34.85 |

Transmittal Page 18 of 192

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812318 | 12/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812319 | 12/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812338 | 12/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4384677 | 12/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4812182 | 12/21/2022 | $35.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059288 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059272 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059273 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059274 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059275 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059276 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059305 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059287 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059264 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059289 | 3/23/2023 | $1,800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059293 | 3/23/2023 | $1,012.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059297 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059298 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059299 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4806279 | 12/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059277 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059246 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813251 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5058369 | 3/22/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5058370 | 3/22/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059241 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059242 | 3/23/2023 | $225.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059243 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059271 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059245 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059265 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059247 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059248 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059249 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059262 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059263 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059307 | 3/23/2023 | $1,237.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059244 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059370 | 3/23/2023 | $900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059359 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059360 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059361 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059366 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059367 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059300 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059369 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059352 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059747 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059748 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059751 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059752 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059883 | 3/23/2023 | $787.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4382796 | 12/29/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059368 | 3/23/2023 | $562.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059324 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059308 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059309 | 3/23/2023 | $562.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059310 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059311 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059312 | 3/23/2023 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059313 | 3/23/2023 | $1,237.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059358 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059323 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059355 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059325 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059326 | 3/23/2023 | $337.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059327 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059328 | 3/23/2023 | $1,012.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059351 | 3/23/2023 | $675.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5058367 | 3/22/2023 | $900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823261 | $36,787.50 | 3/30/2023 | SI5059322 | 3/23/2023 | $450.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816517 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815108 | 12/29/2022 | $65.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816498 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816500 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816501 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816508 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816491 | 12/30/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816516 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816473 | 12/30/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816518 | 12/30/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816519 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816522 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816523 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816525 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816528 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816512 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816221 | 12/30/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816138 | 12/30/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816139 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816148 | 12/30/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816162 | 12/30/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816195 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816497 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816218 | 12/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816532 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816283 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816375 | 12/30/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816403 | 12/30/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816432 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816457 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816469 | 12/30/2022 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816212 | 12/30/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816660 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816583 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816585 | 12/30/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816589 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816638 | 1/3/2023 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816643 | 1/3/2023 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816529 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816651 | 1/3/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816573 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816665 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816683 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816693 | 1/3/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816707 | 1/3/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816710 | 1/3/2023 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816732 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816646 | 1/3/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816548 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816084 | 12/30/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816533 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816540 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816543 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816544 | 12/30/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816545 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816582 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816547 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816581 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816562 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816565 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816566 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816567 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816572 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816531 | 12/30/2022 | $375.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816546 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815744 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815731 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815733 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815735 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815736 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815738 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815779 | 12/30/2022 | $3,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815741 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815724 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815754 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815755 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815756 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815757 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815758 | 12/30/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816125 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815740 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815628 | 12/29/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813249 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815133 | 12/29/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815139 | 12/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815167 | 12/29/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815171 | 12/29/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815187 | 12/29/2022 | $52.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815730 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815595 | 12/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815727 | 12/30/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815708 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815709 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815710 | 12/30/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815721 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815722 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815783 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815568 | 12/29/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815839 | 12/30/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815828 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815829 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815830 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815831 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815832 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815762 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815837 | 12/30/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815818 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815842 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816005 | 12/30/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816061 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816069 | 12/30/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816076 | 12/30/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816804 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815836 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815802 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815784 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815785 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815786 | 12/30/2022 | $375.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815796 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815797 | 12/30/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815798 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815827 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815800 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815823 | 12/30/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815810 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815811 | 12/30/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815812 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815815 | 12/30/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815817 | 12/30/2022 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4816124 | 12/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815799 | 12/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848096 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848059 | 1/5/2023 | $31.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848079 | 1/5/2023 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848083 | 1/5/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848084 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848090 | 1/5/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848125 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848094 | 1/5/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834407 | 1/4/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848098 | 1/5/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848101 | 1/5/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848107 | 1/5/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848110 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848115 | 1/5/2023 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834034 | 1/4/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848093 | 1/5/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834379 | 1/4/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816749 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834070 | 1/4/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834138 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834304 | 1/4/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834361 | 1/4/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834365 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4847996 | 1/5/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834373 | 1/4/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4847962 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834385 | 1/4/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834387 | 1/4/2023 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834393 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834395 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834399 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848127 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834369 | 1/4/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848830 | 1/6/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848755 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848763 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848770 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848782 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848801 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848116 | 1/5/2023 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848827 | 1/6/2023 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848729 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848846 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848847 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848858 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848898 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848915 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848918 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848804 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848681 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848138 | 1/5/2023 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848147 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848150 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848156 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848175 | 1/5/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848666 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848750 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848674 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848745 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848700 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848709 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848717 | 1/6/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848718 | 1/6/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848727 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834024 | 1/4/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848668 | 1/6/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817186 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817171 | 1/3/2023 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817172 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817173 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817174 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817175 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817214 | 1/3/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817184 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817165 | 1/3/2023 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817188 | 1/3/2023 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817190 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817192 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817198 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817208 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834036 | 1/4/2023 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817180 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817153 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815092 | 12/29/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816834 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817139 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817142 | 1/3/2023 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817143 | 1/3/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817145 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817170 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817151 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817166 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817154 | 1/3/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817155 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817160 | 1/3/2023 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817161 | 1/3/2023 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817163 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817219 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817147 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817274 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817255 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817256 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817257 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817258 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817266 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817209 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817272 | 1/3/2023 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817252 | 1/3/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817275 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817281 | 1/3/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817283 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817311 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834002 | 1/4/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4834016 | 1/4/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817271 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817239 | 1/3/2023 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817222 | 1/3/2023 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817223 | 1/3/2023 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817224 | 1/3/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817226 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817229 | 1/3/2023 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817230 | 1/3/2023 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817254 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817235 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817253 | 1/3/2023 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817241 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817243 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817245 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817247 | 1/3/2023 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817250 | 1/3/2023 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4816796 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4817233 | 1/3/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813343 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815112 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813337 | 12/23/2022 | $43.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813338 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813339 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813340 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813335 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813342 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813334 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813344 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813345 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813346 | 12/23/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813347 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813348 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813349 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813341 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813326 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813318 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813319 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813320 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813321 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813323 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813336 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813325 | 12/23/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813352 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813328 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813329 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813330 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813331 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813332 | 12/23/2022 | $43.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813333 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813324 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813376 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813369 | 12/23/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813370 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813371 | 12/23/2022 | $29.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813372 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813373 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813350 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813375 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813366 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813377 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813378 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813379 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813380 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813381 | 12/23/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813382 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813374 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813360 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813315 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813353 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813354 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813355 | 12/23/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813356 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813357 | 12/23/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813368 | 12/23/2022 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813359 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813367 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813361 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813362 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813363 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813364 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813365 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813351 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813358 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813276 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813269 | 12/23/2022 | $43.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813270 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813271 | 12/23/2022 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813272 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813273 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813283 | 12/23/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813275 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813266 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813277 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813278 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813279 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813280 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813281 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813317 | 12/23/2022 | $39.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813274 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813260 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813252 | 12/23/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813253 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813254 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813255 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813256 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813257 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813268 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813259 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813267 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813261 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813262 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813263 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813264 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813265 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813284 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813258 | 12/23/2022 | $30.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813309 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813302 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813303 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813304 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813305 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813306 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813282 | 12/23/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813308 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813299 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813310 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813311 | 12/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813312 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813313 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813314 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813385 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813307 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813293 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813285 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813286 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813287 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813288 | 12/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813289 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813290 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813301 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813292 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813300 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813294 | 12/23/2022 | $26.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813295 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813296 | 12/23/2022 | $35.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813297 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813298 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813316 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813291 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813849 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813834 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813836 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813842 | 12/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813844 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813845 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813874 | 12/27/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813847 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813831 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813851 | 12/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813853 | 12/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813857 | 12/27/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813864 | 12/27/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813867 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813802 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813846 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813821 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813383 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813804 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813806 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813808 | 12/27/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813815 | 12/27/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813816 | 12/27/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813833 | 12/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813820 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813832 | 12/27/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813823 | 12/27/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813824 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813825 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813827 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813829 | 12/27/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813875 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813818 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814545 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814452 | 12/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814457 | 12/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814486 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814496 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814514 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813870 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814540 | 12/29/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814431 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814690 | 12/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815002 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815034 | 12/29/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815052 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815060 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4815079 | 12/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814534 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813897 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813876 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813879 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813886 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813890 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813891 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813893 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814450 | 12/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813896 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814448 | 12/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813899 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814289 | 12/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814391 | 12/29/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814420 | 12/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4814422 | 12/29/2022 | $39.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813801 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813895 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813700 | 12/27/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813660 | 12/27/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813677 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813681 | 12/27/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813682 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813690 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813725 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813698 | 12/27/2022 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813441 | 12/23/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813702 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813706 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813716 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813717 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813722 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813803 | 12/27/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813691 | 12/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813409 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823388 | $8,649.76 | 4/13/2023 | SI4848922 | 1/6/2023 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813386 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813390 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813391 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813392 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813393 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813645 | 12/27/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813403 | 12/23/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813643 | 12/27/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813411 | 12/23/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813413 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813415 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813421 | 12/23/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813437 | 12/23/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813727 | 12/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813401 | 12/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813791 | 12/27/2022 | $30.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813772 | 12/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813775 | 12/27/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813779 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813781 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813786 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813724 | 12/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813790 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813764 | 12/27/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813792 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813793 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813794 | 12/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813795 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813796 | 12/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813797 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813788 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813754 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813731 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813737 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813738 | 12/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813744 | 12/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813745 | 12/27/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813750 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813771 | 12/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813752 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813768 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813757 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813758 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813759 | 12/27/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813761 | 12/27/2022 | $17.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813763 | 12/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813384 | 12/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823306 | $73,850.88 | 4/6/2023 | SI4813751 | 12/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620458 | 10/19/2022 | $449.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620451 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620781 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620780 | 10/19/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620779 | 10/19/2022 | $120.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620461 | 10/19/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620783 | 10/19/2022 | $157.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620459 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620784 | 10/19/2022 | $490.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620457 | 10/19/2022 | $301.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620456 | 10/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620455 | 10/19/2022 | $381.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620454 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620453 | 10/19/2022 | $225.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620799 | 10/19/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620460 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620791 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620418 | 10/19/2022 | $209.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620797 | 10/19/2022 | $126.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620796 | 10/19/2022 | $153.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620795 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620794 | 10/19/2022 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620782 | 10/19/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620792 | 10/19/2022 | $360.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620450 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620790 | 10/19/2022 | $335.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620789 | 10/19/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620788 | 10/19/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620787 | 10/19/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620786 | 10/19/2022 | $911.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620785 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620793 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620425 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620452 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620431 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620430 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620429 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620428 | 10/19/2022 | $823.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620433 | 10/19/2022 | $459.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620426 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620434 | 10/19/2022 | $1,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620424 | 10/19/2022 | $538.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620423 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620422 | 10/19/2022 | $653.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620421 | 10/19/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620420 | 10/19/2022 | $200.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4230625RP | 5/20/2022 | $39.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620427 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620441 | 10/19/2022 | $190.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620449 | 10/19/2022 | $356.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620448 | 10/19/2022 | $437.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620447 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620446 | 10/19/2022 | $362.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620445 | 10/19/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620432 | 10/19/2022 | $222.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620442 | 10/19/2022 | $196.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620800 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620440 | 10/19/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620439 | 10/19/2022 | $142.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620438 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620437 | 10/19/2022 | $385.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620436 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620435 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620444 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4642047 | 10/25/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641143 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658283 | 10/26/2022 | $2,591.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658282 | 10/26/2022 | $178.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658281 | 10/26/2022 | $44,048.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658279 | 10/26/2022 | $51,009.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658287 | 10/26/2022 | $1,243.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4642059 | 10/25/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658288 | 10/26/2022 | $2,318.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641503 | 10/25/2022 | $3,475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641502 | 10/25/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641501 | 10/25/2022 | $1,655.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641500 | 10/25/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641159 | 10/24/2022 | $15.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620798 | 10/19/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4642061 | 10/25/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658372 | 10/26/2022 | $45,240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658548 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658547 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658546 | 10/26/2022 | $78.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658545 | 10/26/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658396 | 10/26/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658284 | 10/26/2022 | $56,256.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658376 | 10/26/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641135 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658371 | 10/26/2022 | $47,586.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658369 | 10/26/2022 | $4,398.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658368 | 10/26/2022 | $2,318.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658295 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658290 | 10/26/2022 | $37,281.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658289 | 10/26/2022 | $45,240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658377 | 10/26/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620808 | 10/19/2022 | $1,027.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641156 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620814 | 10/19/2022 | $661.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620813 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620812 | 10/19/2022 | $76.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620811 | 10/19/2022 | $759.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620816 | 10/19/2022 | $764.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620809 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620817 | 10/19/2022 | $360.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620807 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620805 | 10/19/2022 | $340.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620804 | 10/19/2022 | $505.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620803 | 10/19/2022 | $516.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620802 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620801 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620810 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620824 | 10/19/2022 | $469.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641133 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641115 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641114 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641075 | 10/24/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4641064 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620815 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620825 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620417 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620823 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620822 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620821 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620820 | 10/19/2022 | $1,998.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620819 | 10/19/2022 | $2,107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620818 | 10/19/2022 | $1,467.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4640992 | 10/24/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620324M2 | 10/19/2022 | $422.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620318 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620330 | 10/19/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620329 | 10/19/2022 | $130.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620328 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620327 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620332 | 10/19/2022 | $196.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620325 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620333 | 10/19/2022 | $233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620324M1 | 10/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620324 | 10/19/2022 | $552.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620322 | 10/19/2022 | $211.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620321 | 10/19/2022 | $203.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620320 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620351 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620326 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620343 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620419 | 10/19/2022 | $301.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620349 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620348 | 10/19/2022 | $305.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620347 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620346 | 10/19/2022 | $1,044.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620331 | 10/19/2022 | $190.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620344 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620317 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620342 | 10/19/2022 | $275.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620339 | 10/19/2022 | $294.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620338 | 10/19/2022 | $413.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620336 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620335 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620334 | 10/19/2022 | $624.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620345 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620291 | 10/19/2022 | $1,730.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620319 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620298 | 10/19/2022 | $230.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620297 | 10/19/2022 | $383.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620296 | 10/19/2022 | $313.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620295 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620300 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620293 | 10/19/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620301 | 10/19/2022 | $195.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620290 | 10/19/2022 | $62.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620289 | 10/19/2022 | $7,062.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620288 | 10/19/2022 | $248.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620287 | 10/19/2022 | $7,686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620286 | 10/19/2022 | $372.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620285 | 10/19/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620294 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620309 | 10/19/2022 | $681.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620316 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620315 | 10/19/2022 | $647.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620314 | 10/19/2022 | $501.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620313 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620312 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620299 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620310 | 10/19/2022 | $622.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620352 | 10/19/2022 | $411.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620308 | 10/19/2022 | $211.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620307 | 10/19/2022 | $373.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620305 | 10/19/2022 | $450.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620304 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620303 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620302 | 10/19/2022 | $123.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620311 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620391 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620384 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620398 | 10/19/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620397 | 10/19/2022 | $703.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620396 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620395 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620400 | 10/19/2022 | $675.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620392 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620401 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620390 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620389 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620388 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620387 | 10/19/2022 | $405.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620386 | 10/19/2022 | $976.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620350 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620393 | 10/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620408 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620416 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620414 | 10/19/2022 | $111.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620413 | 10/19/2022 | $169.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620412 | 10/19/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620411 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620399 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620409 | 10/19/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620383 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620407 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620406 | 10/19/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620405 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620404 | 10/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620403 | 10/19/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620402 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620410 | 10/19/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620359 | 10/19/2022 | $315.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620385 | 10/19/2022 | $836.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620365 | 10/19/2022 | $369.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620364 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620363 | 10/19/2022 | $242.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620362 | 10/19/2022 | $417.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620367 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620360 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620368 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620358 | 10/19/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620357 | 10/19/2022 | $454.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620356 | 10/19/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620355 | 10/19/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620354 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620353 | 10/19/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620361 | 10/19/2022 | $240.00 |

Transfers During the 90 Days Preceding Filing

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620375 | 10/19/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620382 | 10/19/2022 | $390.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620381 | 10/19/2022 | $1,497.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620380 | 10/19/2022 | $655.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620379 | 10/19/2022 | $363.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620378 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620366 | 10/19/2022 | $374.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620376 | 10/19/2022 | $1,058.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658551 | 10/26/2022 | $234.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620374 | 10/19/2022 | $308.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620373 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620372 | 10/19/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620371 | 10/19/2022 | $462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620370 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620369 | 10/19/2022 | $790.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620377 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659176 | 10/27/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659169 | 10/27/2022 | $736.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659182 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659181 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659180 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659179 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659184 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659177 | 10/27/2022 | $537.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659185 | 10/27/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659175 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659174 | 10/27/2022 | $136.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659173 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659172 | 10/27/2022 | $408.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659171 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659200 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659178 | 10/27/2022 | $323.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659192 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658549 | 10/26/2022 | $207.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659198 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659197 | 10/27/2022 | $338.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659196 | 10/27/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659195 | 10/27/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659183 | 10/27/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659193 | 10/27/2022 | $331.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659168 | 10/27/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659191 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659190 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659189 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659188 | 10/27/2022 | $319.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659187 | 10/27/2022 | $564.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659186 | 10/27/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659194 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659143 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659170 | 10/27/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659149 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659148 | 10/27/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659147 | 10/27/2022 | $90.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659146 | 10/27/2022 | $169.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659152 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659144 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659153 | 10/27/2022 | $1,232.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659142 | 10/27/2022 | $452.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659141 | 10/27/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659140 | 10/27/2022 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659138 | 10/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659137 | 10/27/2022 | $1,044.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659136 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659145 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659160 | 10/27/2022 | $1,044.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659167 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659166 | 10/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659165 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659164 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659163 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659150 | 10/27/2022 | $717.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659161 | 10/27/2022 | $239.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659201 | 10/27/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659159 | 10/27/2022 | $435.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659158 | 10/27/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659157 | 10/27/2022 | $249.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659156 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659155 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659154 | 10/27/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659162 | 10/27/2022 | $527.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659242 | 10/27/2022 | $97.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659235 | 10/27/2022 | $113.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659248 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659247 | 10/27/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659246 | 10/27/2022 | $503.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659245 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659250 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659243 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659251 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659241 | 10/27/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659240 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659239 | 10/27/2022 | $71.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659238 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659237 | 10/27/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659199 | 10/27/2022 | $536.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659244 | 10/27/2022 | $772.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659258 | 10/27/2022 | $256.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659265 | 10/27/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659264 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659263 | 10/27/2022 | $71.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659262 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659261 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659249 | 10/27/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659259 | 10/27/2022 | $432.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659234 | 10/27/2022 | $74.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659257 | 10/27/2022 | $1,546.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659256 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659255 | 10/27/2022 | $540.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659254 | 10/27/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659253 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659252 | 10/27/2022 | $1,063.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659260 | 10/27/2022 | $149.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659208 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659236 | 10/27/2022 | $230.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659214 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659213 | 10/27/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659212 | 10/27/2022 | $131.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659211 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659216 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659209 | 10/27/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659217 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659207 | 10/27/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659206 | 10/27/2022 | $1,288.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659205 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659204 | 10/27/2022 | $308.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659203 | 10/27/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659202 | 10/27/2022 | $422.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659210 | 10/27/2022 | $87.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659226 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659233 | 10/27/2022 | $307.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659232 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659231 | 10/27/2022 | $213.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659230 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659229 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659215 | 10/27/2022 | $420.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659227 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659133 | 10/27/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659225 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659222 | 10/27/2022 | $518.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659221 | 10/27/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659220 | 10/27/2022 | $161.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659219 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659218 | 10/27/2022 | $1,073.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659228 | 10/27/2022 | $221.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658596 | 10/26/2022 | $1,055.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658584 | 10/26/2022 | $74.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658602 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658601 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658600 | 10/26/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658599 | 10/26/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658604 | 10/26/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658597 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658605 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658594 | 10/26/2022 | $1,201.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658593 | 10/26/2022 | $421.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658592 | 10/26/2022 | $489.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658590 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658589 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659135 | 10/27/2022 | $363.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658598 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658613 | 10/26/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658621 | 10/26/2022 | $161.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658620 | 10/26/2022 | $228.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658619 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658618 | 10/26/2022 | $354.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658617 | 10/26/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658603 | 10/26/2022 | $386.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658615 | 10/26/2022 | $367.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658583 | 10/26/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658611 | 10/26/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658610 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658609 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658608 | 10/26/2022 | $410.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658607 | 10/26/2022 | $204.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658606 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658616 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658557 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658585 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658565 | 10/26/2022 | $248.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658564 | 10/26/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658563 | 10/26/2022 | $169.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658562 | 10/26/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658567 | 10/26/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658560 | 10/26/2022 | $592.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658568 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658556 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658555 | 10/26/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658554 | 10/26/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658553 | 10/26/2022 | $111.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658552 | 10/26/2022 | $244.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620278 | 10/19/2022 | $494.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658561 | 10/26/2022 | $832.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658575 | 10/26/2022 | $1,044.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658582 | 10/26/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658581 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658580 | 10/26/2022 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658579 | 10/26/2022 | $331.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658578 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658566 | 10/26/2022 | $306.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658576 | 10/26/2022 | $406.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658624 | 10/26/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658574 | 10/26/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658573 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658572 | 10/26/2022 | $486.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658571 | 10/26/2022 | $422.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658570 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658569 | 10/26/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658577 | 10/26/2022 | $338.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659106 | 10/27/2022 | $339.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658622 | 10/26/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659113 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659112 | 10/27/2022 | $1,044.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659111 | 10/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659110 | 10/27/2022 | $244.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659115 | 10/27/2022 | $274.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659108 | 10/27/2022 | $136.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659117 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659105 | 10/27/2022 | $9,375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659104 | 10/27/2022 | $452.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659103 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659102 | 10/27/2022 | $254.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659100 | 10/27/2022 | $143.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659099 | 10/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659109 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659126 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658550 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659132 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659131 | 10/27/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659130 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659129 | 10/27/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659114 | 10/27/2022 | $345.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659127 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659096 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659125 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659122 | 10/27/2022 | $175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659121 | 10/27/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659120 | 10/27/2022 | $2,318.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659119 | 10/27/2022 | $323.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659118 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659128 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658630 | 10/26/2022 | $284.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658648 | 10/27/2022 | $93.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658647 | 10/27/2022 | $136.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658646 | 10/27/2022 | $94.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658634 | 10/26/2022 | $220.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658633 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659098 | 10/27/2022 | $234.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658631 | 10/26/2022 | $206.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658651 | 10/27/2022 | $272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658629 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658628 | 10/26/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658627 | 10/26/2022 | $163.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658626 | 10/26/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658625 | 10/26/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659134 | 10/27/2022 | $160.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658632 | 10/26/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658659 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658623 | 10/26/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658815 | 10/27/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658665 | 10/27/2022 | $387.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658664 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658663 | 10/27/2022 | $186.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658662 | 10/27/2022 | $761.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658649 | 10/27/2022 | $204.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658660 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658650 | 10/27/2022 | $545.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658658 | 10/27/2022 | $122.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658655 | 10/27/2022 | $415.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658654 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658653 | 10/27/2022 | $136.40 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                    Exhibit A                                                    P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658652 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4659097 | 10/27/2022 | $68.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4658661 | 10/27/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592390 | 10/5/2022 | $118.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592378 | 10/5/2022 | $446.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592396 | 10/5/2022 | $381.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592395 | 10/5/2022 | $541.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592394 | 10/5/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592393 | 10/5/2022 | $265.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592398 | 10/5/2022 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592391 | 10/5/2022 | $142.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592401 | 10/5/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592389 | 10/5/2022 | $758.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592388 | 10/5/2022 | $753.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592387 | 10/5/2022 | $656.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592386 | 10/5/2022 | $160.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592381 | 10/5/2022 | $224.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592427M1 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592392 | 10/5/2022 | $474.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592411M2 | 10/5/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593198 | 10/6/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592426 | 10/5/2022 | $195.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592423 | 10/5/2022 | $338.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592422 | 10/5/2022 | $158.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592419 | 10/5/2022 | $248.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592397 | 10/5/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592414 | 10/5/2022 | $62.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592376 | 10/5/2022 | $176.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592411M1 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592411 | 10/5/2022 | $84.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592407 | 10/5/2022 | $160.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592404 | 10/5/2022 | $1,248.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592403 | 10/5/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592402 | 10/5/2022 | $677.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592417 | 10/5/2022 | $166.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592336 | 10/5/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592379 | 10/5/2022 | $288.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592343 | 10/5/2022 | $224.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592342 | 10/5/2022 | $229.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592341 | 10/5/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592340 | 10/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592345 | 10/5/2022 | $223.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592337 | 10/5/2022 | $791.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592346 | 10/5/2022 | $820.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592335 | 10/5/2022 | $642.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592334 | 10/5/2022 | $136.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592333 | 10/5/2022 | $274.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592332 | 10/5/2022 | $632.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592330 | 10/5/2022 | $238.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592328 | 10/5/2022 | $759.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592339 | 10/5/2022 | $339.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592366 | 10/5/2022 | $338.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592373 | 10/5/2022 | $221.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592372 | 10/5/2022 | $47.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592371 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592370 | 10/5/2022 | $377.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592369 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592344 | 10/5/2022 | $101.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592367 | 10/5/2022 | $70.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592427M2 | 10/5/2022 | $292.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592365 | 10/5/2022 | $273.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592363 | 10/5/2022 | $113.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592361 | 10/5/2022 | $186.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592360 | 10/5/2022 | $120.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592348 | 10/5/2022 | $93.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592347 | 10/5/2022 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592368 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592489 | 10/5/2022 | $86.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592474 | 10/5/2022 | $230.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592496 | 10/5/2022 | $510.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592495 | 10/5/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592494 | 10/5/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592493 | 10/5/2022 | $228.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592498 | 10/5/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592491 | 10/5/2022 | $249.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592499 | 10/5/2022 | $406.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592488 | 10/5/2022 | $152.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592486 | 10/5/2022 | $260.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592478 | 10/5/2022 | $634.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592477 | 10/5/2022 | $341.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592476 | 10/5/2022 | $62.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592427 | 10/5/2022 | $315.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592492 | 10/5/2022 | $276.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593187 | 10/6/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620284 | 10/19/2022 | $192.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593196 | 10/6/2022 | $509.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593195 | 10/6/2022 | $224.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593194 | 10/6/2022 | $92.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593193 | 10/6/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592497 | 10/5/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593190 | 10/6/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592473 | 10/5/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593186 | 10/6/2022 | $87.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593185 | 10/6/2022 | $411.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593181 | 10/6/2022 | $3,341.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592502 | 10/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592501 | 10/5/2022 | $1,915.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592500 | 10/5/2022 | $508.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593191 | 10/6/2022 | $794.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592435 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592475 | 10/5/2022 | $768.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592441 | 10/5/2022 | $921.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592440 | 10/5/2022 | $920.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592439 | 10/5/2022 | $225.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592438 | 10/5/2022 | $78.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592448 | 10/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592436 | 10/5/2022 | $323.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592450 | 10/5/2022 | $158.05 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592434 | 10/5/2022 | $143.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592433 | 10/5/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592432 | 10/5/2022 | $370.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592431 | 10/5/2022 | $145.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592430 | 10/5/2022 | $178.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592428 | 10/5/2022 | $722.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592437 | 10/5/2022 | $220.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592460 | 10/5/2022 | $179.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592470 | 10/5/2022 | $563.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592468 | 10/5/2022 | $993.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592467 | 10/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592465 | 10/5/2022 | $189.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592464 | 10/5/2022 | $535.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592444 | 10/5/2022 | $92.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592461 | 10/5/2022 | $476.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592323 | 10/5/2022 | $143.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592459 | 10/5/2022 | $450.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592458 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592456 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592455 | 10/5/2022 | $411.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592454 | 10/5/2022 | $1,044.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592451 | 10/5/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592462 | 10/5/2022 | $534.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429071RP | 8/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4428938RP | 8/4/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444426RP1 | 8/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444426RP | 8/9/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444421RP | 8/9/2022 | $95.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444400RP | 8/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444468RP | 8/9/2022 | $343.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429086RP | 8/4/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444486RP | 8/9/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429070RP | 8/4/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429064RP | 8/4/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429060RP | 8/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429056RP | 8/4/2022 | $71.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429054RP | 8/4/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592326 | 10/5/2022 | $280.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429090RP | 8/4/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592133 | 10/4/2022 | $2,477.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592224 | 10/5/2022 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592223 | 10/5/2022 | $218.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592220 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592218 | 10/5/2022 | $181.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592216 | 10/5/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444465RP | 8/9/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592135 | 10/4/2022 | $6,195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4428937RP | 8/4/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4589434 | 10/4/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4554193 | 9/21/2022 | $288.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4510386 | 9/8/2022 | $649.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4510368 | 9/8/2022 | $432.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444579RP | 8/9/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4444577RP | 8/9/2022 | $47.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592213 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248330RP1 | 5/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4429014RP | 8/4/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273196RP | 6/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273190RP1 | 6/3/2022 | $39.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273189RP | 6/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273185RP | 6/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273248RP | 6/3/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248348RP | 5/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273265RP | 6/3/2022 | $398.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248285RP1 | 5/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248219RP1 | 5/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248211RP | 5/27/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4230889RP1 | 5/20/2022 | $13.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4230725RP | 5/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4230662RP | 5/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4248457RP | 5/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401924RP | 7/29/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4402136RP | 7/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4402128RP | 7/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4402114RP | 7/29/2022 | $234.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4402109RP | 7/29/2022 | $265.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4402104RP | 7/29/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273232RP1 | 6/3/2022 | $13.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401934RP | 7/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592228 | 10/5/2022 | $397.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401896RP1 | 7/29/2022 | $55.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401896RP | 7/29/2022 | $717.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401866RP | 7/29/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401834RP | 7/29/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4364369RP | 7/14/2022 | $137.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4273312RP | 6/3/2022 | $39.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4401937RP | 7/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592285 | 10/5/2022 | $95.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592225 | 10/5/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592295 | 10/5/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592293 | 10/5/2022 | $113.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592292 | 10/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592291 | 10/5/2022 | $449.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592298 | 10/5/2022 | $2,012.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592286 | 10/5/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592299 | 10/5/2022 | $5,561.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592284 | 10/5/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592283 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592281 | 10/5/2022 | $202.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592279 | 10/5/2022 | $201.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592278 | 10/5/2022 | $114.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592277 | 10/5/2022 | $344.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592288 | 10/5/2022 | $70.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592312 | 10/5/2022 | $816.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593199 | 10/6/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592322 | 10/5/2022 | $472.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592321 | 10/5/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592320 | 10/5/2022 | $383.65 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592319 | 10/5/2022 | $345.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592297 | 10/5/2022 | $8,860.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592314 | 10/5/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592271 | 10/5/2022 | $124.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592310 | 10/5/2022 | $96.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592308 | 10/5/2022 | $486.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592307 | 10/5/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592304 | 10/5/2022 | $225.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592302 | 10/5/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592301 | 10/5/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592317 | 10/5/2022 | $581.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592234 | 10/5/2022 | $318.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592246 | 10/5/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592245 | 10/5/2022 | $814.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592242 | 10/5/2022 | $436.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592239 | 10/5/2022 | $259.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592238 | 10/5/2022 | $511.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592274 | 10/5/2022 | $112.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592235 | 10/5/2022 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592252 | 10/5/2022 | $157.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592233 | 10/5/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592232 | 10/5/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592231 | 10/5/2022 | $168.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592230 | 10/5/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592229 | 10/5/2022 | $332.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592324 | 10/5/2022 | $397.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592237 | 10/5/2022 | $161.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592260 | 10/5/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592227 | 10/5/2022 | $225.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592267 | 10/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592266 | 10/5/2022 | $421.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592265 | 10/5/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592264 | 10/5/2022 | $819.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592263 | 10/5/2022 | $222.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592248 | 10/5/2022 | $160.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592261 | 10/5/2022 | $127.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592251 | 10/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592257 | 10/5/2022 | $116.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592256 | 10/5/2022 | $215.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592255 | 10/5/2022 | $453.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592254 | 10/5/2022 | $339.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592253 | 10/5/2022 | $302.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592272 | 10/5/2022 | $606.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4592262 | 10/5/2022 | $437.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596555 | 10/13/2022 | $1,055.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596548 | 10/13/2022 | $314.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596561 | 10/13/2022 | $273.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596560 | 10/13/2022 | $528.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596559 | 10/13/2022 | $337.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596558 | 10/13/2022 | $686.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596563 | 10/13/2022 | $201.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596556 | 10/13/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596566 | 10/13/2022 | $3,223.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596554 | 10/13/2022 | $96.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596553 | 10/13/2022 | $503.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596552 | 10/13/2022 | $383.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596551 | 10/13/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596550 | 10/13/2022 | $576.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620206 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596557 | 10/13/2022 | $817.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4619563 | 10/18/2022 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593197 | 10/6/2022 | $238.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620202 | 10/19/2022 | $620.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620201 | 10/19/2022 | $5,809.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620200 | 10/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4619566 | 10/18/2022 | $3,208.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596562 | 10/13/2022 | $596.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4619564 | 10/18/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596547 | 10/13/2022 | $838.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4618890 | 10/18/2022 | $224.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4618889 | 10/18/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4618888 | 10/18/2022 | $568.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4618885 | 10/18/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4618884 | 10/18/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596569 | 10/13/2022 | $2,142.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4619565 | 10/18/2022 | $1,227.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596478 | 10/13/2022 | $3,840.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596549 | 10/13/2022 | $597.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596515 | 10/13/2022 | $405.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596488 | 10/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596487 | 10/13/2022 | $748.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596484 | 10/13/2022 | $534.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596517 | 10/13/2022 | $755.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596479 | 10/13/2022 | $378.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596518 | 10/13/2022 | $175.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596463 | 10/13/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596459 | 10/13/2022 | $475.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596457 | 10/13/2022 | $176.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596455 | 10/13/2022 | $195.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596452 | 10/13/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596448 | 10/13/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596480 | 10/13/2022 | $627.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596525 | 10/13/2022 | $938.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596546 | 10/13/2022 | $290.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596545 | 10/13/2022 | $382.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596544 | 10/13/2022 | $383.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596529 | 10/13/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596528 | 10/13/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596516 | 10/13/2022 | $465.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596526 | 10/13/2022 | $694.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620207 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596524 | 10/13/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596523 | 10/13/2022 | $612.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596522 | 10/13/2022 | $609.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596521 | 10/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596520 | 10/13/2022 | $982.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596519 | 10/13/2022 | $578.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596527 | 10/13/2022 | $286.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620248 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620241 | 10/19/2022 | $465.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620254 | 10/19/2022 | $631.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620253 | 10/19/2022 | $1,055.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620252 | 10/19/2022 | $624.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620251 | 10/19/2022 | $288.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620263 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620249 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620264 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620247 | 10/19/2022 | $827.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620246 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620245 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620244 | 10/19/2022 | $446.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620243 | 10/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620205 | 10/19/2022 | $370.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620250 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620271 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574373 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620277 | 10/19/2022 | $795.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620276 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620275 | 10/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620274 | 10/19/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620255 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620272 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620240 | 10/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620270 | 10/19/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620269 | 10/19/2022 | $130.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620268 | 10/19/2022 | $423.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620267 | 10/19/2022 | $210.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620266 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620265 | 10/19/2022 | $501.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620273 | 10/19/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620214 | 10/19/2022 | $183.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620242 | 10/19/2022 | $689.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620220 | 10/19/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620219 | 10/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620218 | 10/19/2022 | $87.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620217 | 10/19/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620222 | 10/19/2022 | $483.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620215 | 10/19/2022 | $419.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620223 | 10/19/2022 | $775.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620213 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620212 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620211 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620210 | 10/19/2022 | $311.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620209 | 10/19/2022 | $513.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620208 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620216 | 10/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620232 | 10/19/2022 | $367.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620239 | 10/19/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620238 | 10/19/2022 | $380.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620237 | 10/19/2022 | $93.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620236 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620235 | 10/19/2022 | $65.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620221 | 10/19/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620233 | 10/19/2022 | $221.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596440 | 10/13/2022 | $482.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620231 | 10/19/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620230 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620229 | 10/19/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620226 | 10/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620225 | 10/19/2022 | $939.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620224 | 10/19/2022 | $241.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620234 | 10/19/2022 | $689.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595425 | 10/12/2022 | $421.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595418 | 10/12/2022 | $512.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595438 | 10/12/2022 | $3,790.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595437 | 10/12/2022 | $1,505.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595429 | 10/12/2022 | $796.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595428 | 10/12/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595440 | 10/12/2022 | $65.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595426 | 10/12/2022 | $267.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595441 | 10/12/2022 | $537.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595424 | 10/12/2022 | $97.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595423 | 10/12/2022 | $264.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595422 | 10/12/2022 | $606.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595421 | 10/12/2022 | $209.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595420 | 10/12/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596447 | 10/13/2022 | $160.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595427 | 10/12/2022 | $391.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595454 | 10/12/2022 | $5,064.38 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595461 | 10/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595460 | 10/12/2022 | $384.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595459 | 10/12/2022 | $181.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595458 | 10/12/2022 | $110.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595457 | 10/12/2022 | $369.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595439 | 10/12/2022 | $273.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595455 | 10/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595417 | 10/12/2022 | $200.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595453 | 10/12/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595452 | 10/12/2022 | $298.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595451 | 10/12/2022 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595449 | 10/12/2022 | $256.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595448 | 10/12/2022 | $211.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595443 | 10/12/2022 | $114.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595456 | 10/12/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593204 | 10/6/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595419 | 10/12/2022 | $1,271.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593210 | 10/6/2022 | $587.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593209 | 10/6/2022 | $268.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593208 | 10/6/2022 | $453.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593207 | 10/6/2022 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593210M2 | 10/6/2022 | $175.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593205 | 10/6/2022 | $142.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595401 | 10/12/2022 | $261.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593203 | 10/6/2022 | $293.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593202 | 10/6/2022 | $618.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593201 | 10/6/2022 | $241.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593200 | 10/6/2022 | $459.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593199M2 | 10/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593199M1 | 10/6/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593206 | 10/6/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595408 | 10/12/2022 | $686.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595416 | 10/12/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595415 | 10/12/2022 | $525.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595414 | 10/12/2022 | $516.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595413 | 10/12/2022 | $337.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595412 | 10/12/2022 | $570.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4593210M1 | 10/6/2022 | $411.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595410 | 10/12/2022 | $294.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595464 | 10/12/2022 | $62.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595407 | 10/12/2022 | $274.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595406 | 10/12/2022 | $145.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595405 | 10/12/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595404 | 10/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595403 | 10/12/2022 | $961.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595402 | 10/12/2022 | $498.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595411 | 10/12/2022 | $654.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595505 | 10/12/2022 | $190.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595462 | 10/12/2022 | $277.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595511 | 10/12/2022 | $451.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595510 | 10/12/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595509 | 10/12/2022 | $733.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595508 | 10/12/2022 | $653.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596376 | 10/13/2022 | $764.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595506 | 10/12/2022 | $2,189.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596377 | 10/13/2022 | $291.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595504 | 10/12/2022 | $47.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595503 | 10/12/2022 | $179.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595502 | 10/12/2022 | $236.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595501 | 10/12/2022 | $557.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595500 | 10/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595499 | 10/12/2022 | $111.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595507 | 10/12/2022 | $329.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596428 | 10/13/2022 | $440.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4620279 | 10/19/2022 | $51.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596436 | 10/13/2022 | $305.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596435 | 10/13/2022 | $240.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596434 | 10/13/2022 | $374.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596433 | 10/13/2022 | $473.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595512 | 10/12/2022 | $219.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596429 | 10/12/2022 | $383.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595496 | 10/12/2022 | $281.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596427 | 10/13/2022 | $325.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596392 | 10/13/2022 | $618.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596387 | 10/13/2022 | $655.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596385 | 10/13/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596383 | 10/13/2022 | $548.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596379 | 10/13/2022 | $95.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596431 | 10/13/2022 | $318.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595471 | 10/12/2022 | $113.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595478 | 10/12/2022 | $316.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595477 | 10/12/2022 | $613.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595476 | 10/12/2022 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595475 | 10/12/2022 | $308.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595474 | 10/12/2022 | $498.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595498 | 10/12/2022 | $235.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595472 | 10/12/2022 | $324.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595482 | 10/12/2022 | $469.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595470 | 10/12/2022 | $192.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595468 | 10/12/2022 | $520.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595467 | 10/12/2022 | $232.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595466 | 10/12/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595465 | 10/12/2022 | $465.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4596441 | 10/13/2022 | $411.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595473 | 10/12/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595488 | 10/12/2022 | $496.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595463 | 10/12/2022 | $55.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595495 | 10/12/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595494 | 10/12/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595493 | 10/12/2022 | $417.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595492 | 10/12/2022 | $197.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595491 | 10/12/2022 | $716.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595480 | 10/12/2022 | $212.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595489 | 10/12/2022 | $560.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595481 | 10/12/2022 | $283.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595487 | 10/12/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595486 | 10/12/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595485 | 10/12/2022 | $639.05 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 77

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595484 | 10/12/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595483 | 10/12/2022 | $388.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595497 | 10/12/2022 | $417.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823099 | $549,138.46 | 3/10/2023 | SI4595490 | 10/12/2022 | $168.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595300 | 10/12/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595279 | 10/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595324 | 10/12/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595315 | 10/12/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595309 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595306 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595340 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595301 | 10/12/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595345 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595295 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595293 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595284 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595283 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595281 | 10/12/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595818 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595302 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595409 | 10/12/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597021 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595788 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595787 | 10/13/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595753 | 10/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595479 | 10/12/2022 | $2,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595327 | 10/12/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595435 | 10/14/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595278 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595400 | 10/12/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595384 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595379 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595375 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595357 | 10/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595353 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595469 | 10/12/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595171 | 10/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595280 | 10/12/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595186 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595185 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595181 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595180 | 10/12/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595196 | 10/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595174 | 10/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595199 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595168 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595166 | 10/12/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595163 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595159 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595157 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595156 | 10/12/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595179 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595245 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595276 | 10/12/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595275 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595268 | 10/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595263 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595259 | 10/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595193 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595252 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595824 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595242 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595237 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595233 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595226 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595202 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595200 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595254 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596882 | 10/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596838 | 10/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596936 | 10/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596934 | 10/14/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596930 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596924 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596941 | 10/14/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596918 | 10/14/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596947 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596880 | 10/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596879 | 10/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596861 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596855 | 10/14/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596853 | 10/14/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595797 | 10/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596921 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596973 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594088 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597010 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597006 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596989 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596979 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596938 | 10/14/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596975 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596834 | 10/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596964 | 10/14/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596961 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596959 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596957 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596953 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596951 | 10/14/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596976 | 10/14/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595880 | 10/13/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596847 | 10/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595900 | 10/13/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595893 | 10/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595889 | 10/13/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595887 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595918 | 10/13/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595883 | 10/13/2022 | $17.75 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595926 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595863 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595858 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595852 | 10/13/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595850 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595844 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595825 | 10/13/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595884 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595946 | 10/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596831 | 10/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4596820 | 10/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595972 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595969 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595966 | 10/13/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595907 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595949 | 10/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595152 | 10/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595945 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595942 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595937 | 10/13/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595934 | 10/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595929 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595927 | 10/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595961 | 10/17/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594695 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594673 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594716 | 10/11/2022 | $16.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594709 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594703 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594702 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594720 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594698 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594721 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594690 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594689 | 10/11/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594686 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594684 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594678 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595155 | 10/12/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594699 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594731 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594742 | 10/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594741 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594740 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594738 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594737 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594718 | 10/11/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594732 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594670 | 10/11/2022 | $34.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594730 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594729 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594727 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594726 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594724 | 10/11/2022 | $16.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594722 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594735 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594219 | 10/11/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594675 | 10/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594288 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594282 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594281 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594272 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594499 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594247 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594514 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594161 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594160 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594156 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594155 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594146 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4444552RP | 8/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594263 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594648 | 10/11/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594666 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594665 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594664 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594663 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594661 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594491 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594651 | 10/11/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594745 | 10/11/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594640 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594633 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594630 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594595 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594580 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594559 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594655 | 10/11/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594864 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594743 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595132 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595128 | 10/12/2022 | $35.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595127 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595126 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595134 | 10/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594865 | 10/11/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595136 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594859 | 10/11/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594849 | 10/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594840 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594836 | 10/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594835 | 10/11/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594834 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595125 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595144 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597037 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595151 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595149 | 10/12/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595148 | 10/12/2022 | $46.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595147 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595133 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595145 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594812 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595143 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595142 | 10/12/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595141 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595140 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595139 | 10/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595137 | 10/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595146 | 10/12/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594756 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594769 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594767 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594766 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594765 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594764 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594820 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594757 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594774 | 10/11/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594755 | 10/11/2022 | $153.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594753 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594751 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594748 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594746 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4595153 | 10/12/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594760 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594783 | 10/11/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594744 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594810 | 10/11/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594807 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594806 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594802 | 10/11/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594794 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594770 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594788 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594773 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594782 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594780 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594779 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594777 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594776 | 10/11/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594817 | 10/11/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594789 | 10/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640364 | 10/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639976 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640386 | 10/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640379 | 10/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640377 | 10/21/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640375 | 10/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640424 | 10/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640365 | 10/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640488 | 10/21/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640361 | 10/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640349 | 10/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640346 | 10/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640343 | 10/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640340 | 10/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641097 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640374 | 10/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641030 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597012 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641093 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641085 | 10/24/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641083 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641073 | 10/24/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640394 | 10/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641051 | 10/24/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639961 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640601 | 10/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640514 | 10/21/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640503 | 10/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640502 | 10/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640500 | 10/21/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640490 | 10/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641068 | 10/24/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620735 | 10/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4640302 | 10/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620806 | 10/19/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620762 | 10/19/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620760 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620753 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639818 | 10/20/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620739 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639820 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620712 | 10/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620694 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620672 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620671 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620668 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620658 | 10/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620746 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639926 | 10/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639953 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639950 | 10/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639949 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639944 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639937 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639815 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639933 | 10/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641105 | 10/24/2022 | $26.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639920 | 10/20/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639913 | 10/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639891 | 10/20/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639840 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639837 | 10/20/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639831 | 10/20/2022 | $18.37 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 89

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4639935 | 10/20/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641448 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641189 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641908 | 10/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641478 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641475 | 10/24/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641468 | 10/24/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641995 | 10/25/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641460 | 10/24/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642007 | 10/25/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641353 | 10/26/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641268 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641231 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641201 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641196 | 10/24/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641096 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641467 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642024 | 10/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642043 | 10/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642037 | 10/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642035 | 10/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642031 | 10/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642030 | 10/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641975 | 10/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642026 | 10/25/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641186 | 10/24/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642021 | 10/25/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642018 | 10/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642015 | 10/25/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642014 | 10/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642011 | 10/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642008 | 10/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642027 | 10/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641119 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641191 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641126 | 10/24/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641125 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641123 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641122 | 10/24/2022 | $35.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641129 | 10/24/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641120 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641130 | 10/24/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641118 | 10/24/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641113 | 10/24/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641111 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641109 | 10/24/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641108 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641107 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641121 | 10/24/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641160 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641185 | 10/24/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641174 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641172 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641170 | 10/24/2022 | $17.33 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641169 | 10/24/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641128 | 10/24/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641163 | 10/24/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620648 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641150 | 10/24/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641145 | 10/24/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641144 | 10/24/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641139 | 10/24/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641138 | 10/24/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641137 | 10/24/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4641166 | 10/24/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619167 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619142 | 10/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619283 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619263 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619185 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619178 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619285 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619174 | 10/18/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619286 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619166 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619165 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619161 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619153 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619150 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620654 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619177 | 10/18/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619306 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619349 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619345 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619338 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619332 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619327 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619284 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619310 | 10/18/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619137 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619301 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619294 | 10/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619293 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619291 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619289 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619287 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619320 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618965 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619145 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619041 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619036 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619031 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619027 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619045 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618966 | 10/18/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619051 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618963 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618959 | 10/18/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618954 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618928 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618895 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4597053 | 10/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4618978 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619105 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619134 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619129 | 10/18/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619125 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619123 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619121 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619043 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619111 | 10/18/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619367 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619081 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619079 | 10/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619078 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619072 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619057 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619052 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619119 | 10/18/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620091 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619352 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620228 | 10/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620227 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620204 | 10/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620203 | 10/19/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620306 | 10/19/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620114 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620340 | 10/19/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620086 | 10/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620078 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620076 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620075 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620072 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620066 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620121 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620633 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594058 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620645 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620642 | 10/19/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620640 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620636 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620262 | 10/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620634 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620048 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620625 | 10/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620622 | 10/19/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620443 | 10/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620415 | 10/19/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620394 | 10/19/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620341 | 10/19/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620635 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619386 | 10/18/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619439 | 10/18/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619438 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619436 | 10/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619435 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619433 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620060 | 10/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619392 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619464 | 10/20/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619383 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619381 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619378 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619372 | 10/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619369 | 10/18/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620652 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619432 | 10/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619969 | 10/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619365 | 10/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620038 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620030 | 10/19/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620005 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619992 | 10/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619987 | 10/19/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619440 | 10/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619977 | 10/19/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619447 | 10/20/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619967 | 10/19/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619965 | 10/19/2022 | $17.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619963 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619959 | 10/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619956 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4620056 | 10/19/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4619985 | 10/19/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592303 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592282 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592315 | 10/5/2022 | $2,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592313 | 10/5/2022 | $1,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592311 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592309 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592318 | 10/5/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592305 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592325 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592300 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592296 | 10/5/2022 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592294 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592290 | 10/5/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592289 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592362 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592306 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592352 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592820 | 10/6/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592358 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592357 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592356 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592355 | 10/5/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592316 | 10/5/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592353 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592280 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592351 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592350 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592349 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592331 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592329 | 10/5/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592327 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592354 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592212 | 10/5/2022 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592287 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592222 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592221 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592219 | 10/5/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592217 | 10/5/2022 | $1,875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592236 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592214 | 10/5/2022 | $2,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592240 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592211 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592210 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592209 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592134 | 10/4/2022 | $5,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592132 | 10/4/2022 | $6,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592131 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592215 | 10/5/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592258 | 10/5/2022 | $250.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592276 | 10/5/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592275 | 10/5/2022 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592273 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592270 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592269 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592226 | 10/5/2022 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592259 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592364 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592250 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592249 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592247 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592244 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592243 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592241 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592268 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592480 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592457 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592490 | 10/5/2022 | $875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592487 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592485 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592484 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592598 | 10/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592482 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592648 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592479 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592472 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592471 | 10/5/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592469 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592466 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592359 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592483 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592748 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594109 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592803 | 10/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592794 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592793 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592788 | 10/6/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592548 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592757 | 10/6/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592453 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592735 | 10/6/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592732 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592723 | 10/6/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592714 | 10/6/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592684 | 10/6/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592676 | 10/6/2022 | $86.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592769 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592384 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592463 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592410 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592409 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592408 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592406 | 10/5/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592413 | 10/5/2022 | $875.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592385 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592415 | 10/5/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592383 | 10/5/2022 | $1,625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592382 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592380 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592377 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592375 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592374 | 10/5/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592405 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592429 | 10/5/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592452 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592449 | 10/5/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592447 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592446 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592445 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592412 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592442 | 10/5/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592061 | 10/4/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592425 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592424 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592421 | 10/5/2022 | $1,250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592420 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592418 | 10/5/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592416 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592443 | 10/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589486 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574517 | 10/3/2022 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589506 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589504 | 10/4/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589496 | 10/4/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589494 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589516 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589488 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589518 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589484 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589452 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589442 | 10/4/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589438 | 10/4/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574588 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592083 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589490 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589540 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589564 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589562 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589560 | 10/4/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589550 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589548 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589514 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589542 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574498 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589534 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589530 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589528 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589526 | 10/4/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589524 | 10/4/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589520 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589546 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574383 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574537 | 10/3/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574400 | 10/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574397 | 10/3/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574396 | 10/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574387 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574416 | 10/3/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574384 | 10/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574421 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574381 | 10/3/2022 | $35.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574380 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574379 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574375 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574374 | 10/3/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642044 | 10/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574385 | 10/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574444 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574496 | 10/3/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574493 | 10/3/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574470 | 10/3/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574462 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574460 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574404 | 10/3/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574446 | 10/3/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589588 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574436 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574435 | 10/3/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574434 | 10/3/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574429 | 10/3/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574428 | 10/3/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574425 | 10/3/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574456 | 10/3/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590024 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589580 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591034 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591026 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590974 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590966 | 10/4/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591074 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590825 | 10/4/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591126 | 10/4/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590022 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590020 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590003 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589985 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589969 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589965 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4590883 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591954 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592823 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592040 | 10/4/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592024 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592022 | 10/4/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591984 | 10/4/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591044 | 10/4/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591956 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589902 | 10/4/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591324 | 10/4/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591292 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591287 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591236 | 10/4/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591205 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591185 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4591962 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589634 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589678 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589664 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589660 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589652 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589650 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589954 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589636 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589684 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589624 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589618 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589608 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589596 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589594 | 10/4/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592071 | 10/4/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589640 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589768 | 10/4/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589584 | 10/4/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589896 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589890 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589876 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589854 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589840 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589680 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589792 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589682 | 10/4/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589764 | 10/4/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589756 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589706 | 10/4/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589692 | 10/4/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589688 | 10/4/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589922 | 10/4/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4589814 | 10/4/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593755 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593748 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593761 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593760 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593759 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593758 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593763 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593756 | 10/10/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593764 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593754 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593753 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593752 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593751 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593750 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593779 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593757 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593771 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592818 | 10/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593777 | 10/10/2022 | $45.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593776 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593775 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593774 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593762 | 10/10/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593772 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593747 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593770 | 10/10/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593769 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593768 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593767 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593766 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593765 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593773 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593720 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593749 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593727 | 10/10/2022 | $125.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593726 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593725 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593723 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593730 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593721 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593731 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593719 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593718 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593717 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593714 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593713 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593712 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593722 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593738 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593746 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593745 | 10/10/2022 | $73.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593744 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593743 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593742 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593728 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593740 | 10/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593781 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593737 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593736 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593735 | 10/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593734 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593733 | 10/10/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593732 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593741 | 10/10/2022 | $30.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593898 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593814 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593913 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593912 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593908 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593905 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593917 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593899 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593919 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593897 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593896 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593895 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593890 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593816 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593778 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593903 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593950 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594012 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594011 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4594008 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593990 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593983 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593915 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593951 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593813 | 10/10/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593942 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593935 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593934 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593928 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593927 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593926 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593964 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593789 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593815 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593795 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593794 | 10/10/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593793 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593792 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593797 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593790 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593798 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593788 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593787 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593786 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593784 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593783 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593782 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593791 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593805 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593812 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593811 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593810 | 10/10/2022 | $28.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593809 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593808 | 10/10/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593796 | 10/10/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593806 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593709 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593804 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593803 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593802 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593801 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593800 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593799 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593807 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593098 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593021 | 10/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593192 | 10/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593189 | 10/6/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593188 | 10/6/2022 | $1,875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593184 | 10/6/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593348 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593105 | 10/6/2022 | $57.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593352 | 10/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593087 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593070 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593068 | 10/6/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593066 | 10/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593052 | 10/6/2022 | $57.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593711 | 10/10/2022 | $28.67 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593183 | 10/6/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593380 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593416 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593407 | 10/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593404 | 10/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593401 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593395 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593346 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593381 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593015 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593378 | 10/7/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593372 | 10/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593366 | 10/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593363 | 10/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593356 | 10/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593354 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593392 | 10/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592948 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593049 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592960 | 10/6/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592959 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592958 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592957 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592963 | 10/6/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592950 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592966 | 10/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592947 | 10/6/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592946 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592945 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592940 | 10/6/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592834 | 10/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592829 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592955 | 10/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592986 | 10/6/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593013 | 10/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593004 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592999 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592996 | 10/6/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592992 | 10/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592961 | 10/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592988 | 10/6/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593467 | 10/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592985 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592982 | 10/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592980 | 10/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592977 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592972 | 10/6/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592967 | 10/6/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4592991 | 10/6/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593676 | 10/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593429 | 10/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593685 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593683 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593682 | 10/10/2022 | $16.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593681 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593688 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593678 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593689 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593675 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593673 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593672 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593668 | 10/10/2022 | $160.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593667 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593664 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593679 | 10/10/2022 | $35.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593700 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4574370 | 10/3/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593707 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593706 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593705 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593704 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593687 | 10/10/2022 | $30.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593701 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593659 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593699 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593697 | 10/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593696 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593694 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593691 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593690 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593703 | 10/10/2022 | $17.75 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593494 | 10/7/2022 | $30.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593584 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593575 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593554 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593549 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593546 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593663 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593498 | 10/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593618 | 10/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593491 | 10/7/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593487 | 10/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593482 | 10/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593481 | 10/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593477 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593710 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593520 | 10/7/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593643 | 10/10/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593454 | 10/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593657 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593656 | 10/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593655 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593653 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593651 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593605 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593648 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593606 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593639 | 10/10/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593635 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593627 | 10/10/2022 | $30.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593621 | 10/10/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593619 | 10/10/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593660 | 10/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4593650 | 10/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706606 | 11/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706582 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706640 | 11/23/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706637 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706628 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706624 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706658 | 11/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706608 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706718 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706603 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706601 | 11/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706600 | 11/23/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706598 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706591 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706774 | 11/23/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706620 | 11/23/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706751 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707087 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706772 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706768 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706766 | 11/23/2022 | $13.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706761 | 11/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706656 | 11/23/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706755 | 11/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706581 | 11/23/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706744 | 11/23/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706737 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706736 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706735 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706726 | 11/23/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706725 | 11/23/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706760 | 11/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705480 | 11/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706583 | 11/23/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705529 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705528 | 11/23/2022 | $2,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705527 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705501 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705595 | 11/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705481 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705596 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705459 | 11/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705437 | 11/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705436 | 11/23/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705432 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705431 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705412 | 11/23/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705500 | 11/23/2022 | $375.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706529 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706579 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706574 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706571 | 11/23/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706570 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706564 | 11/23/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705594 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706552 | 11/23/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706784 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706506 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706494 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705607 | 11/23/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705606 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705605 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705604 | 11/23/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706555 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707061 | 11/25/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707050 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707067 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707066 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707065 | 11/25/2022 | $31.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707064 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707069 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707062 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707071 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707058 | 11/25/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707057 | 11/25/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707056 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707054 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707052 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706773 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707063 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707078 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703627 | 11/21/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707084 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707083 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707082 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707081 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707068 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707079 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707049 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707077 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707076 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707075 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707074 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707073 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707072 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707080 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706993 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707051 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707017 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707011 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707006 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707004 | 11/25/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707021 | 11/25/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706994 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707024 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706992 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706979 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706972 | 11/25/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706851 | 11/23/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706845 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706835 | 11/23/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4706998 | 11/25/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707035 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707048 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707047 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707044 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707043 | 11/25/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707042 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707020 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707038 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705384 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707034 | 11/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707033 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707032 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707030 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707029 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707026 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707040 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703780 | 11/21/2022 | $13.73 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703758 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703816 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703815 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703814 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703813 | 11/21/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703821 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703786 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703822 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703778 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703769 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703768 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703767 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703766 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705405 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703787 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703832 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703844 | 11/21/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703843 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703838 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703837 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703836 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703817 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703833 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703756 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703831 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703829 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703828 | 11/21/2022 | $13.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703827 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703826 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703825 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703834 | 11/21/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703636 | 11/21/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703759 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703715 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703681 | 11/21/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703668 | 11/21/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703663 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703725 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703637 | 11/21/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703730 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703635 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703634 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703632 | 11/21/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703630 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703629 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708597 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703653 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703742 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703755 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703754 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703748 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703747 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703746 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703723 | 11/21/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703743 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703849 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703741 | 11/21/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703739 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703738 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703733 | 11/21/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703732 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703731 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703745 | 11/21/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704993 | 11/22/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703845 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705028 | 11/22/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705013 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705011 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704997 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705032 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704994 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705038 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704991 | 11/22/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704990 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704974 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704968 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704961 | 11/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704954 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704996 | 11/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705118 | 11/22/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707088 | 11/25/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705378 | 11/23/2022 | $1,875.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705376 | 11/23/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705157 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705143 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705030 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705125 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704936 | 11/22/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705071 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705063 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705054 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705053 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705051 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705043 | 11/22/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705137 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703857 | 11/21/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703902 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703880 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703876 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703875 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703872 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704951 | 11/22/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703858 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703923 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703856 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703855 | 11/21/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703853 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703852 | 11/21/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703850 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4705404 | 11/23/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703860 | 11/21/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704814 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703846 | 11/21/2022 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704934 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704933 | 11/22/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704911 | 11/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704900 | 11/22/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704860 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703906 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704815 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703910 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704233 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704223 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704211 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704110 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704099 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704938 | 11/22/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4704819 | 11/22/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708492 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708484 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708500 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708499 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708498 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708497 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708502 | 11/28/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708494 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708503 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708491 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708490 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708489 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708487 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708486 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708520 | 11/28/2022 | $29.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708496 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708511 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707085 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708518 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708516 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708515 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708514 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708501 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708512 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708483 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708510 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708509 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708508 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708507 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708506 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708505 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708513 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708321 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708485 | 11/28/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708453 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708450 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708444 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708428 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708457 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708324 | 11/28/2022 | $57.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708458 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708312 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708308 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708307 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708306 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708304 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708303 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708334 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708472 | 11/28/2022 | $143.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708482 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708480 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708479 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708478 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708477 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708456 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708473 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708521 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708471 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708469 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708464 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708462 | 11/28/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708460 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708459 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708475 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708569 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708561 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708575 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708574 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708573 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708572 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708578 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708570 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708579 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708568 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708567 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708566 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708565 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708563 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708519 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708571 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708587 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642048 | 10/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708595 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708594 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708593 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708592 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708576 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708588 | 11/28/2022 | $125.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708560 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708586 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708585 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708584 | 11/28/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708583 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708581 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708580 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708589 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708529 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708562 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708536 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708535 | 11/28/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708534 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708533 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708538 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708530 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708539 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708528 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708526 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708525 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708524 | 11/28/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708523 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708522 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708531 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708551 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708559 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708557 | 11/28/2022 | $18.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708556 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708555 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708554 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708537 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708552 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708300 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708550 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708548 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708547 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708544 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708543 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708541 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708553 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707160 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707142 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707171 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707170 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707168 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707166 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707176 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707161 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707181 | 11/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707156 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707153 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707152 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707150 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707145 | 11/25/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708302 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707165 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707197 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707220 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707213 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707212 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707210 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707202 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707174 | 11/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707199 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707141 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707195 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707194 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707192 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707189 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707184 | 11/25/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707183 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707200 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707098 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707144 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707106 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707105 | 11/25/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707104 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707103 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707109 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707100 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707112 | 11/25/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707097 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707095 | 11/25/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707094 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707093 | 11/25/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707091 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707089 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707101 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707127 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707140 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707138 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707137 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707134 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707133 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707108 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707129 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707232 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707124 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707123 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707121 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707118 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707114 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707113 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707132 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707848 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707230 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707861 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707860 | 11/25/2022 | $31.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707859 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707858 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707864 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707853 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707866 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707846 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707844 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707842 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707841 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707838 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707837 | 11/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707857 | 11/25/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707876 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703626 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708298 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708295 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708294 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708289 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707862 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707882 | 11/28/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707833 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707875 | 11/25/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707873 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707872 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707870 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707869 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707867 | 11/28/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708286 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707794 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707806 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707805 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707802 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707801 | 11/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707797 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707835 | 11/25/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707795 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707812 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707783 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707256 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707248 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707244 | 11/25/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707243 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708301 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707796 | 11/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707823 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707231 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707831 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707830 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707829 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707828 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707827 | 11/25/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707809 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707825 | 11/25/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707811 | 11/25/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707822 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707821 | 11/25/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707819 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707817 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707816 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707834 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4707826 | 11/25/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682759 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682742 | 11/7/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682773 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682771 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682766 | 11/7/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682765 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682780 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682761 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682789 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682757 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682753 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682752 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682750 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682748 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682990 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682764 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682823 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699845 | 11/11/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682974 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682941 | 11/9/2022 | $17.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682935 | 11/9/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682913 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682779 | 11/7/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682827 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682739 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682815 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682810 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682802 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682800 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682798 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682792 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682911 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682545 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682746 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682620 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682618 | 11/7/2022 | $34.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682573 | 11/7/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682566 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682677 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682547 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682680 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682540 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682539 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682531 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682528 | 11/7/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682527 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682519 | 11/7/2022 | $17.75 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682552 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682708 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682735 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682733 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682732 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682727 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682725 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682667 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682717 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683005 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682705 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682701 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682700 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682690 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682687 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682683 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682722 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699453 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684363 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699501 | 11/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699498 | 11/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699494 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699493 | 11/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699504 | 11/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699456 | 11/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699524 | 11/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699444 | 11/10/2022 | $34.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699439 | 11/10/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699423 | 11/10/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699415 | 11/10/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699403 | 11/10/2022 | $34.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682978 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699468 | 11/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699822 | 11/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703628 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699835 | 11/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699831 | 11/11/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699830 | 11/11/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699829 | 11/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699502 | 11/10/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699826 | 11/11/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684355 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699816 | 11/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699641 | 11/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699617 | 11/10/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699598 | 11/10/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699565 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699526 | 11/10/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699828 | 11/11/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683852 | 11/8/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699371 | 11/10/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683881 | 11/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683874 | 11/8/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683866 | 11/8/2022 | $28.67 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683859 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683886 | 11/8/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683853 | 11/8/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683888 | 11/8/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683847 | 11/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683845 | 11/8/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683831 | 11/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683829 | 11/8/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683065 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683038 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683855 | 11/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684227 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684317 | 11/9/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684294 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684290 | 11/9/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684289 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684276 | 11/9/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683883 | 11/8/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684267 | 11/9/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682494 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684223 | 11/9/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683960 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683947 | 11/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683930 | 11/9/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683919 | 11/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4683892 | 11/8/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4684271 | 11/9/2022 | $18.37 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658820 | 10/27/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658742 | 10/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658953 | 10/31/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658942 | 10/31/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658844 | 10/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658843 | 10/27/2022 | $30.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659123 | 10/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658828 | 10/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659124 | 10/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658809 | 10/27/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658805 | 10/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658804 | 10/27/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658797 | 10/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658795 | 10/27/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682506 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658834 | 10/27/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659345 | 10/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682100 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682098 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659469 | 10/31/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659408 | 10/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659406 | 10/28/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659107 | 10/27/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659395 | 10/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658656 | 10/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659339 | 10/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659312 | 10/28/2022 | $375.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659224 | 10/27/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659223 | 10/27/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659151 | 10/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659139 | 10/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4659405 | 10/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658390 | 10/26/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658783 | 10/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658402 | 10/26/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658401 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658399 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658398 | 10/26/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658406 | 10/26/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658392 | 10/26/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658408 | 10/26/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658383 | 10/26/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658382 | 10/26/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642077 | 10/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642067 | 10/25/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642052 | 10/25/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4642051 | 10/25/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658397 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658586 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658644 | 10/27/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658614 | 10/26/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658612 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658595 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658591 | 10/26/2022 | $375.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658404 | 10/26/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658587 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682105 | 11/7/2022 | $30.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658559 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658558 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658544 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658529 | 10/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658519 | 10/27/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658418 | 10/26/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4658588 | 10/26/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682201 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682101 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682238 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682230 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682214 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682210 | 11/7/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682325 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682202 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682326 | 11/7/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682200 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682199 | 11/7/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682198 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682196 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682194 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682192 | 11/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682209 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682457 | 11/7/2022 | $17.75 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699850 | 11/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682492 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682487 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682484 | 11/7/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682482 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682257 | 11/7/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682461 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682181 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682450 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682446 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682427 | 11/7/2022 | $57.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682425 | 11/7/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682411 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682356 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682477 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682125 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682141 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682139 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682138 | 11/7/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682137 | 11/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682131 | 11/7/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682186 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682128 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682146 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682121 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682117 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682116 | 11/7/2022 | $17.10 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682112 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682111 | 11/7/2022 | $102.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682504 | 11/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682129 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682162 | 11/7/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682102 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682180 | 11/7/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682175 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682174 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682172 | 11/7/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682171 | 11/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682142 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682163 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682143 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682160 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682157 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682156 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682153 | 11/7/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682151 | 11/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682182 | 11/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4682164 | 11/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702831 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702689 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702849 | 11/18/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702840 | 11/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702839 | 11/18/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702838 | 11/18/2022 | $13.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702858 | 11/18/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702833 | 11/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702866 | 11/18/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702826 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702810 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702713 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702706 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702694 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703010 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702837 | 11/18/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702906 | 11/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699842 | 11/11/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702992 | 11/18/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702979 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702945 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702914 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702854 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702908 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702644 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702897 | 11/18/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702893 | 11/18/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702885 | 11/18/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702881 | 11/18/2022 | $41.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702873 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702870 | 11/18/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702912 | 11/18/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702259 | 11/17/2022 | $13.13 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702693 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702327 | 11/17/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702325 | 11/17/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702313 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702308 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702343 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702288 | 11/17/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702346 | 11/17/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702257 | 11/17/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702247 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702244 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702241 | 11/17/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702239 | 11/17/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702233 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702292 | 11/17/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702517 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702637 | 11/18/2022 | $2,125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702628 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702601 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702572 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702571 | 11/18/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702339 | 11/17/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702518 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703072 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702516 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702515 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702514 | 11/18/2022 | $375.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702513 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702403 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702395 | 11/17/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4702570 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703559 | 11/21/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703329 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703589 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703586 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703579 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703570 | 11/21/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703591 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703566 | 11/21/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703593 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703538 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703397 | 11/21/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703396 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703395 | 11/21/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703394 | 11/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703008 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703567 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703606 | 11/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703625 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703623 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703620 | 11/21/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703617 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703616 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703590 | 11/21/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703607 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703328 | 11/18/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703605 | 11/21/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703599 | 11/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703597 | 11/21/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703596 | 11/21/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703595 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703594 | 11/21/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703613 | 11/21/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703091 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703393 | 11/21/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703177 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703176 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703161 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703160 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703202 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703092 | 11/18/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703203 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703089 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703088 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703086 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703085 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703083 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703080 | 11/18/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703144 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703259 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703326 | 11/18/2022 | $3,750.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703265 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703264 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703263 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703262 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703178 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703260 | 11/18/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701875 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703258 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703257 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703241 | 11/18/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703206 | 11/18/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703205 | 11/18/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703204 | 11/18/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4703261 | 11/18/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700458 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700407 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700477 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700474 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700473 | 11/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700469 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700501 | 11/14/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700461 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700502 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700454 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700442 | 11/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700436 | 11/14/2022 | $35.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700432 | 11/14/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700426 | 11/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701883 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700467 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700533 | 11/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700548 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700547 | 11/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700544 | 11/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700540 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700539 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700492 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700535 | 11/14/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700406 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700531 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700526 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700522 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700512 | 11/14/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700506 | 11/14/2022 | $151.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700503 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700538 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699940 | 11/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700425 | 11/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700315 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700292 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700290 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700289 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700322 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699946 | 11/11/2022 | $16.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700347 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699933 | 11/11/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699932 | 11/11/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699896 | 11/11/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699860 | 11/11/2022 | $35.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699859 | 11/11/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699858 | 11/11/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4699993 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700370 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700401 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700398 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700397 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700395 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700379 | 11/14/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700321 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700372 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700555 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700368 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700367 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700365 | 11/14/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700360 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700355 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700351 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700377 | 11/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701324 | 11/15/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700549 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701671 | 11/16/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701577 | 11/15/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701555 | 11/15/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701353 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701734 | 11/16/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701329 | 11/15/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701739 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701316 | 11/15/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701312 | 11/16/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701291 | 11/15/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701282 | 11/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701275 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701261 | 11/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701332 | 11/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701789 | 11/16/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708598 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701858 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701836 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701826 | 11/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701825 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701674 | 11/16/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701793 | 11/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701229 | 11/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701781 | 11/16/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701776 | 11/16/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701769 | 11/16/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701746 | 11/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701742 | 11/16/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701741 | 11/16/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701810 | 11/16/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700572 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700590 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700588 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700587 | 11/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700584 | 11/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700583 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701249 | 11/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700574 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700662 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700571 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700568 | 11/14/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700567 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700564 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700558 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701882 | 11/16/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700581 | 11/14/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701138 | 11/15/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700554 | 11/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701223 | 11/15/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701199 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701178 | 11/15/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701174 | 11/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701159 | 11/15/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700591 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701142 | 11/15/2022 | $28.67 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700592 | 11/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701106 | 11/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701067 | 11/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700858 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700824 | 11/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4700725 | 11/15/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701244 | 11/15/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4701158 | 11/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713588 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713573 | 12/1/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713601 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713598 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713597 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713596 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713604 | 12/1/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713591 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713605 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713585 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713581 | 12/1/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713579 | 12/1/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713576 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713575 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746534 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713595 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713771 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767852 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4733587 | 12/2/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4732011 | 12/2/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4732008 | 12/2/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4732005 | 12/2/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713603 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713772 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713567 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713636 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713630 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713629 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713616 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713611 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713606 | 12/1/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713773 | 12/1/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713330 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713574 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713474 | 12/1/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713383 | 12/1/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713363 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713351 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713511 | 12/1/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713335 | 12/1/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713520 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713326 | 12/1/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713309 | 12/1/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713300 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713288 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713206 | 12/1/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713188 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713337 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713541 | 12/1/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713564 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713560 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713557 | 12/1/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713549 | 12/1/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713548 | 12/1/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713495 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713543 | 12/1/2022 | $26.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746690 | 12/2/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713540 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713539 | 12/1/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713537 | 12/1/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713535 | 12/1/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713531 | 12/1/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713523 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713544 | 12/1/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767752 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767734 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767763 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767761 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767757 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767756 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767770 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767754 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767771 | 12/5/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767751 | 12/5/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767747 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767744 | 12/5/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767743 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767741 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746528 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767755 | 12/5/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767816 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710791 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767830 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767829 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767826 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767821 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767769 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767818 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767728 | 12/5/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767815 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767813 | 12/5/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767812 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767803 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767779 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767772 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767819 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746787 | 12/2/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767736 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746846 | 12/2/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746840 | 12/2/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746823 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746817 | 12/2/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746894 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746789 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746900 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746777 | 12/2/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746769 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746761 | 12/2/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746747 | 12/2/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746701 | 12/2/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746699 | 12/2/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746813 | 12/2/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4763930 | 12/2/2022 | $749.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767716 | 12/5/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767713 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767694 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767693 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767680 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746880 | 12/2/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767560 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713170 | 12/1/2022 | $27.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4747034 | 12/2/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4747005 | 12/2/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746975 | 12/2/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746973 | 12/2/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746904 | 12/2/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4746902 | 12/2/2022 | $17.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767573 | 12/5/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710849 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710835 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710875 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710870 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710869 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710857 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710884 | 11/29/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710851 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710885 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710847 | 11/29/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710844 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710841 | 11/29/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710839 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710837 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713177 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710856 | 11/29/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710921 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710949 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710945 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710943 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710937 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710935 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710880 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710922 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710834 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710917 | 11/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710915 | 11/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710912 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710910 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710899 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710891 | 11/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710933 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710804 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710836 | 11/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710810 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710809 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710808 | 11/29/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710807 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710813 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710805 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710814 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710800 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710799 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710798 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710797 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710796 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708596 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710806 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710825 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710833 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710832 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710830 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710829 | 11/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710828 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710812 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710826 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710970 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710823 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710820 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710818 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710817 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710816 | 11/29/2022 | $26.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710815 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710827 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712558 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710966 | 11/29/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712575 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712574 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712570 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712569 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712593 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712559 | 11/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712601 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712553 | 11/30/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712552 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712541 | 11/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712539 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712536 | 11/30/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712519 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712568 | 11/30/2022 | $17.10 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712802 | 12/1/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767855 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713159 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713158 | 12/1/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712884 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712883 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712583 | 11/30/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712803 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712499 | 11/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712801 | 12/1/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712622 | 11/30/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712617 | 11/30/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712615 | 11/30/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712607 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712606 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712804 | 12/1/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710993 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711021 | 11/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711019 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711013 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711003 | 11/29/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711002 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712514 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710997 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711163 | 11/30/2022 | $7,625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710992 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710989 | 11/29/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710984 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710978 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710976 | 11/29/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4713175 | 12/1/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711001 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712464 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710969 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712492 | 11/30/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712491 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712480 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712478 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712475 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711023 | 11/29/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712466 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4711120 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712462 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712439 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712434 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712432 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712408 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712506 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4712468 | 11/30/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770475 | 12/12/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770404 | 12/12/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770493 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770490 | 12/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770488 | 12/12/2022 | $18.37 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770481 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770501 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770476 | 12/12/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770507 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770460 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770448 | 12/12/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770442 | 12/12/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770440 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770431 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770543 | 12/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770479 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770523 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767844 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770541 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770538 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770537 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770533 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770500 | 12/12/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770527 | 12/12/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770403 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770521 | 12/12/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770520 | 12/12/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770516 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770513 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770510 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770508 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770528 | 12/12/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770087 | 12/9/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770405 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770159 | 12/9/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770146 | 12/9/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770114 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770110 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770225 | 12/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770092 | 12/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770302 | 12/12/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770082 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770078 | 12/9/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770075 | 12/9/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770074 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770067 | 12/9/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770054 | 12/9/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770107 | 12/9/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770377 | 12/12/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770400 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770399 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770398 | 12/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770396 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770392 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770179 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770382 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770545 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770375 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770372 | 12/12/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770366 | 12/12/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770353 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770348 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770329 | 12/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770384 | 12/12/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792968 | 12/13/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792909 | 12/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793007 | 12/13/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793005 | 12/13/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793000 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792997 | 12/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793018 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792982 | 12/13/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793022 | 12/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792964 | 12/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792954 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792944 | 12/13/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792941 | 12/13/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792928 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770542 | 12/12/2022 | $73.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792987 | 12/13/2022 | $30.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793495 | 12/14/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793534 | 12/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793531 | 12/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793528 | 12/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793527 | 12/14/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793525 | 12/14/2022 | $16.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793013 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793517 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792907 | 12/13/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793493 | 12/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793492 | 12/14/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793477 | 12/15/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793472 | 12/14/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793350 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793027 | 12/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793522 | 12/15/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770554 | 12/12/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792917 | 12/13/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770563 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770562 | 12/12/2022 | $30.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770561 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770560 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770572 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770555 | 12/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770573 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770552 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770551 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770550 | 12/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770548 | 12/12/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770547 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770546 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770559 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770695 | 12/13/2022 | $16.74 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792906 | 12/13/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792900 | 12/13/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792895 | 12/13/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792890 | 12/13/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792881 | 12/13/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770570 | 12/12/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770702 | 12/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769653 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770691 | 12/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770676 | 12/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770667 | 12/13/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4770643 | 12/13/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770580 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4770576 | 12/12/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4792869 | 12/13/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768624 | 12/6/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768531 | 12/6/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768639 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768634 | 12/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768632 | 12/6/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768630 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768649 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768625 | 12/6/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768652 | 12/6/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768623 | 12/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768617 | 12/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768615 | 12/6/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768613 | 12/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768610 | 12/6/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769691 | 12/8/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768626 | 12/6/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768698 | 12/6/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768942 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768882 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768880 | 12/6/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768877 | 12/6/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768805 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768644 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768745 | 12/6/2022 | $34.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768519 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768676 | 12/6/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768674 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768667 | 12/6/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768661 | 12/6/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768660 | 12/6/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768656 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768766 | 12/6/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767883 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768598 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767909 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767899 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767898 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767897 | 12/5/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767929 | 12/5/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767885 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767934 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767881 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767876 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767874 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767866 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767863 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767861 | 12/5/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767888 | 12/5/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768051 | 12/5/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768193 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768192 | 12/5/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768142 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768139 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768104 | 12/6/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767916 | 12/5/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768072 | 12/5/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768945 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768041 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768011 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768008 | 12/5/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767998 | 12/5/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767984 | 12/5/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4767952 | 12/5/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4768080 | 12/5/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769277 | 12/7/2022 | $27.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768943 | 12/7/2022 | $250.00 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769319 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769318 | 12/7/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769309 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769297 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769332 | 12/12/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769286 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769337 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769275 | 12/12/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769274 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769263 | 12/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769257 | 12/7/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769249 | 12/7/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769248 | 12/7/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769289 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769560 | 12/8/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710790 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769626 | 12/8/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769615 | 12/8/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769593 | 12/8/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769585 | 12/8/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769326 | 12/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769570 | 12/8/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769086 | 12/7/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769557 | 12/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769373 | 12/12/2022 | $33.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769364 | 12/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769349 | 12/7/2022 | $17.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769340 | 12/7/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769338 | 12/7/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769571 | 12/8/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768973 | 12/7/2022 | $625.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769004 | 12/7/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768982 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768980 | 12/7/2022 | $1,500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768977 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768976 | 12/7/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769224 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768974 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769007 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768956 | 12/7/2022 | $500.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768949 | 12/7/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768948 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768947 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768946 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769664 | 12/8/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768975 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769043 | 12/7/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4768944 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769054 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769053 | 12/7/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769052 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769050 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769049 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769005 | 12/7/2022 | $250.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769044 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769006 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769042 | 12/7/2022 | $750.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769041 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769040 | 12/7/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769039 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769010 | 12/7/2022 | $375.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769193 | 12/7/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823139 | $22,661.32 | 3/15/2023 | SI4769045 | 12/7/2022 | $1,000.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/15/2023 | SI4708799 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708791 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708807 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708805 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708804 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708803 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708809 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708801 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708811 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708798 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/15/2023 | SI4708797 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708795 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708794 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708793 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708848 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708802 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708828 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708932 | 11/28/2022 | $13.12 |

Transferring Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708845 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708843 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708840 | 11/28/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708837 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708808 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708832 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708790 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708825 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708822 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708820 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708818 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708814 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708812 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708833 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708761 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708792 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708767 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708766 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708765 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708764 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708770 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708762 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708771 | 11/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708760 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708759 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708758 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708757 | 11/28/2022 | $125.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708756 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708754 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708763 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708779 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708789 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708787 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708786 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708785 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708784 | 11/28/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708768 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708781 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708850 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708778 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708777 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708776 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708774 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708773 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708772 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708782 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708905 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708897 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708912 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708911 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708910 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708909 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708914 | 11/28/2022 | $36.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708906 | 11/28/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708915 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708904 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708903 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708902 | 11/28/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708901 | 11/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708900 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708846 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708908 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708924 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710792 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708930 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708929 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708928 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708927 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708913 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708925 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708896 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708923 | 11/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708922 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708921 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708920 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708919 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708916 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708926 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708863 | 11/28/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708899 | 11/28/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708874 | 11/28/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708873 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708872 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708870 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708877 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708865 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708880 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708859 | 11/28/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708858 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708855 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708854 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708853 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708852 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708866 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708888 | 11/28/2022 | $31.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708895 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708894 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708893 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708892 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708891 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708875 | 11/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708889 | 11/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708750 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708886 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708885 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708884 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708883 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708882 | 11/28/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708881 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708890 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708647 | 11/28/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708635 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708658 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708657 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708656 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708652 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708660 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708648 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708661 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708646 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708644 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708643 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708642 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708641 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708753 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708651 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708671 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708679 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708678 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708677 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708676 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708675 | 11/28/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708659 | 11/28/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708672 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708634 | 11/28/2022 | $125.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708670 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708669 | 11/28/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708668 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708667 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708666 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708663 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708673 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708606 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708640 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708613 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708612 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708611 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708610 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708615 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708607 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708616 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708605 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708603 | 11/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708602 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708601 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708600 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708599 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708609 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708623 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708633 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708632 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708631 | 11/28/2022 | $18.37 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708630 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708629 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708614 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708624 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708684 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708622 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708621 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708620 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708619 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708618 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708617 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708627 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708725 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708681 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708731 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708730 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708729 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708728 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708733 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708726 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708734 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708724 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708723 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708722 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708721 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708720 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708719 | 11/28/2022 | $125.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708727 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708743 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708934 | 11/28/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708749 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708748 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708747 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708746 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708732 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708744 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708716 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708742 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708741 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708740 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708739 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708738 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708737 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708745 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708691 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708698 | 11/28/2022 | $32.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708697 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708696 | 11/28/2022 | $30.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708695 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708694 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708718 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708692 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708701 | 11/28/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708689 | 11/28/2022 | $13.73 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708688 | 11/28/2022 | $13.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708687 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708686 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708685 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708751 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708693 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708707 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708682 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708715 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708714 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708713 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708711 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708710 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708699 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708708 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708700 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708706 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708705 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708704 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708703 | 11/28/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708702 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708717 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708709 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709914 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709905 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709921 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709920 | 11/29/2022 | $125.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709919 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709918 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709923 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709915 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709924 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709913 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709912 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709911 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709909 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709908 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709945 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709916 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709931 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708931 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709943 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709942 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709941 | 11/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709940 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709922 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709934 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709904 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709930 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709929 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709928 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709927 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709926 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709925 | 11/29/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 183

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709935 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709877 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709906 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709883 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709882 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709881 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709880 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709886 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709878 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709887 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709875 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709874 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709873 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709872 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709871 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709870 | 11/29/2022 | $138.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709879 | 11/29/2022 | $143.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709895 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709903 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709902 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709901 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709900 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709899 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709885 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709896 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709946 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709894 | 11/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709893 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709892 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709891 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709889 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709888 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709898 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710721 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710690 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710747 | 11/29/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710740 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710735 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710729 | 11/29/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710752 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710724 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710754 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710715 | 11/29/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710710 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710708 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710706 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710702 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709944 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710727 | 11/29/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710779 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710789 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710787 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710785 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710784 | 11/29/2022 | $125.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710783 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710751 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710780 | 11/29/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710645 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710770 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710767 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710766 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710765 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710763 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710760 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710782 | 11/29/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709957 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710699 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709965 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709962 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709961 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709960 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709967 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709958 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709968 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709953 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709952 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709950 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709949 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709948 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709947 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709959 | 11/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709975 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710567 | 11/29/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710558 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710534 | 11/29/2022 | $13.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4710253 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709979 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709966 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709977 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709867 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709974 | 11/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709973 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709972 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709971 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709970 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709969 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709978 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708986 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708973 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708994 | 11/28/2022 | $17.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708993 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708992 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708990 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708997 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708987 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708999 | 11/28/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708985 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708983 | 11/28/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708981 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708980 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708978 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709869 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708988 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709019 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709467 | 12/1/2022 | $35.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709466 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709465 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709464 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709123 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708995 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709020 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708972 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709015 | 11/28/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709014 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709013 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709012 | 11/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709007 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709006 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709029 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708941 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708975 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708949 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708947 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708946 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708944 | 11/28/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708951 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708942 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708952 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708940 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708939 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708938 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708937 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708936 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708935 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708943 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708962 | 11/28/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708971 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708970 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708969 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708967 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708966 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708950 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708963 | 11/28/2022 | $17.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709674 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708959 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708958 | 11/28/2022 | $13.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708957 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708955 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708954 | 11/28/2022 | $28.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708953 | 11/28/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4708964 | 11/28/2022 | $18.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709837 | 11/29/2022 | $125.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709469 | 12/1/2022 | $13.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709847 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709845 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709844 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709843 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709849 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709839 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709850 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709836 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709833 | 11/29/2022 | $143.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709832 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709826 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709825 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709821 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709842 | 11/29/2022 | $169.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709859 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823208 | $24,675.74 | 3/21/2023 | SI4793544 | 12/14/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709866 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709865 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709864 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709862 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709848 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709860 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709814 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709858 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709857 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709856 | 11/29/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709855 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709852 | 11/29/2022 | $16.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709851 | 11/29/2022 | $36.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709861 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709753 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709766 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709765 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709764 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709762 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709759 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709820 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709754 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709771 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709729 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709700 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709690 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709688 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709676 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709868 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709756 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709779 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709473 | 12/1/2022 | $17.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709811 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709810 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709798 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709784 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709783 | 11/29/2022 | $125.00 |

Halo Innovations, Inc. (2277296)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transmittance Listing in Ascending Order

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709768 | 11/29/2022 | $250.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709780 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709769 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709778 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709777 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709775 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709773 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709772 | 11/29/2022 | $143.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709816 | 11/29/2022 | $125.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823109 | $316,958.26 | 3/10/2023 | SI4709781 | 11/29/2022 | $125.00 |

**Totals:**     **7 transfer(s),**    **$1,032,721.92**