

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

| | |
|---|---|
| Defendant: | **Zadro, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883633 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883626 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883640 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883639 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883638 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883637 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883636 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883642 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883634 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883643 | 1/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883632 | 1/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883631 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883630 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883629 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883628 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883036 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883635 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883650 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883658 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883657 | 1/2/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883656 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883655 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883654 | 1/2/2023 | $140.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883653 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883641 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883651 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883625 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883649 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883648 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883647 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883646 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883645 | 1/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883644 | 1/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883652 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883043 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883627 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883363 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883362 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883361 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883360 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883359 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883382 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883044 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883383 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883042 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883041 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883040 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883039 | 12/29/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883038 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881904 | 12/28/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883045 | 12/29/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883393 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883624 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883623 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883622 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883621 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883620 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883619 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883381 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883394 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883725 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883392 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883391 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883387 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883386 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883385 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883384 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883618 | 1/2/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884079 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883659 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884086 | 1/3/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884085 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884084 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884083 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884082 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884088 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884080 | 1/3/2023 | $35.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884089 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884078 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884077 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884076 | 1/3/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884075 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884074 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884073 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884081 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884096 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884169 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884168 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884167 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884101 | 1/3/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884100 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884099 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884087 | 1/3/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884097 | 1/3/2023 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883761 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884095 | 1/3/2023 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884094 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884093 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884092 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884091 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884090 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884098 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883731 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883743 | 1/2/2023 | $65.00 |

Transmittal Warehousing Receipts Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883742 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883741 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883740 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883739 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883738 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884072 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883732 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883746 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883730 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883729 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883728 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883727 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883726 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883035 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883733 | 1/2/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883753 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883660 | 1/2/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883760 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883759 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883758 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883757 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883756 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883744 | 1/2/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883754 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883745 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883752 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883751 | 1/2/2023 | $30.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883750 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883749 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883748 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883747 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884071 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883755 | 1/2/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881950 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881943 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881957 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881956 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881955 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881954 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881953 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881959 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881951 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881960 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881949 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881948 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881947 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881946 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881945 | 12/28/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883037 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881952 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881967 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881975 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881974 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881973 | 12/28/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881972 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881971 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881970 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881958 | 12/28/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881968 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881942 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881966 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881965 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881964 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881963 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881962 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881961 | 12/28/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881969 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881913 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881944 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881921 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881920 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881919 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881918 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881917 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881923 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881914 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881924 | 12/28/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881911 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881910 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881909 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881908 | 12/28/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881906 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881905 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881916 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881933 | 12/28/2022 | $26.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881941 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881940 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881939 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881938 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881937 | 12/28/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881936 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881922 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881934 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882159 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881932 | 12/28/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881929 | 12/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881928 | 12/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881927 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881926 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881925 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881935 | 12/28/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883007 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881976 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883016 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883015 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883014 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883013 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883010 | 12/29/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Transmittal Listing Information Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883018 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883008 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883019 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883006 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883005 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883003 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882996 | 12/29/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882845 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882831 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883009 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883026 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883034 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883033 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883032 | 12/29/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883031 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883030 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883029 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883017 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883027 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882734 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883025 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883024 | 12/29/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883023 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883022 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883021 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883020 | 12/29/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN883028 | 12/29/2022 | $130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882165 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882188 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882187 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882186 | 12/28/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882170 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882169 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882168 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882815 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882166 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882191 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882164 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882163 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882162 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882161 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882160 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884173 | 1/3/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882167 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882198 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881977 | 12/28/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882207 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882206 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882205 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882204 | 12/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882201 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882189 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882199 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882190 | 12/28/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882197 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882196 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882195 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882194 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882193 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882192 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882774 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN882200 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885345 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885337 | 1/9/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885352 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885351 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885350 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885349 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885348 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885354 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885346 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885355 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885344 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885343 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885342 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885341 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885340 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884170 | 1/3/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885347 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885362 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885370 | 1/9/2023 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885369 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885368 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885367 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885366 | 1/9/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885365 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885353 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885363 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885336 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885361 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885360 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885359 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885358 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885357 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885356 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885364 | 1/9/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885026 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885339 | 1/9/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885035 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885032 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885031 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885030 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885029 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885037 | 1/9/2023 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885027 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885038 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885025 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885024 | 1/9/2023 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885023 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885022 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885021 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885020 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885028 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885092 | 1/9/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885335 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885334 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885333 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885332 | 1/9/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885102 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885097 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885036 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885093 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885373 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885091 | 1/9/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885090 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885089 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885041 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885040 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885039 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885095 | 1/9/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886381 | 1/10/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885371 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886389 | 1/10/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886387 | 1/10/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886386 | 1/10/2023 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886385 | 1/10/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886384 | 1/10/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | O/A:822942 | | $2,325.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886382 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN867907 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886380 | 1/10/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886379 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886378 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886377 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886376 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886375 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886383 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871652 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823239 | $74.25 | 3/30/2023 | O/A:823239 | | $74.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823189 | $582.00 | 3/21/2023 | IN869026 | 12/5/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871976 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871949 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871871 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871676 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886390 | 1/10/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871657 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886371 | 1/10/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871625 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN868677 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN868641 | 12/5/2022 | $94.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN868551 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN868300 | 12/5/2022 | $642.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN868177 | 12/5/2022 | $264.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823058 | $2,647.68 | 3/9/2023 | IN871671 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885379 | 1/9/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885387 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885386 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885385 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885384 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885383 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885382 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886374 | 1/10/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885380 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885390 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885378 | 1/9/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885377 | 1/9/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885376 | 1/9/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885375 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885374 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885015 | 1/9/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885381 | 1/9/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886317 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885372 | 1/9/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886370 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886326 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886325 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886324 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886323 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885388 | 1/9/2023 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886318 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885389 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886316 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886315 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885394 | 1/9/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885393 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885392 | 1/9/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885391 | 1/9/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886372 | 1/10/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN886321 | 1/10/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884315 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884408 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884325 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884321 | 1/3/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884320 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884319 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884318 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884327 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884316 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884328 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884314 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884313 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884312 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884311 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884310 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884309 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884317 | 1/3/2023 | $30.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884397 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885018 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884405 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884404 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884403 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884401 | 1/4/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884400 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884326 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884398 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884301 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884395 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884393 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884392 | 1/4/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884334 | 1/3/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884333 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884331 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884399 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884179 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884187 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884186 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884185 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884184 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884183 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884182 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884308 | 1/3/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884180 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884190 | 1/3/2023 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884178 | 1/3/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884177 | 1/3/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884176 | 1/3/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884175 | 1/3/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884174 | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823285 | $60.00 | 4/6/2023 | IN828945RP | 6/24/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884181 | 1/3/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884204 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884409 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884300 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884299 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884291 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884210 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884209 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884188 | 1/3/2023 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884205 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884189 | 1/3/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884203 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884195 | 1/3/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884194 | 1/3/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884193 | 1/3/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884192 | 1/3/2023 | $7.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884191 | 1/3/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884302 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884207 | 1/3/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884901 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884407 | 1/4/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884916 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884914 | 1/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884913 | 1/6/2023 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884907 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884905 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884919 | 1/6/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884902 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884920 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884900 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884899 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884898 | 1/6/2023 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884746 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884745 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884744 | 1/5/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884903 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884928 | 1/6/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884172 | 1/3/2023 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884935 | 1/6/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884934 | 1/6/2023 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884933 | 1/6/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884932 | 1/6/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884931 | 1/6/2023 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884917 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884929 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884738 | 1/5/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884927 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884926 | 1/6/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884925 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884924 | 1/6/2023 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884923 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884922 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884930 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884416 | 1/4/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884426 | 1/4/2023 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884424 | 1/4/2023 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884423 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884422 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884421 | 1/4/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884419 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884742 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884417 | 1/4/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884702 | 1/5/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884415 | 1/4/2023 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884414 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884413 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884412 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884411 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884410 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884418 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884725 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN885017 | 1/9/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884733 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884732 | 1/5/2023 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884731 | 1/5/2023 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884730 | 1/5/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884728 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884699 | 1/5/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884726 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884700 | 1/5/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884723 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884722 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884721 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884709 | 1/5/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884707 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884705 | 1/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884740 | 1/5/2023 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN884727 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867719 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867729 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867728 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867727 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867725 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867724 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867750 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867721 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867734 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867718 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867717 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867716 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867715 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867714 | 12/5/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867713 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867723 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867741 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867644 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867748 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867747 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867746 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867745 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867744 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867730 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867742 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867731 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867740 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867739 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867738 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867737 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867735 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867710 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867743 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867665 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867712 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867682 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867680 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867678 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867670 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867669 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867685 | 12/5/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867667 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867686 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867664 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867663 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867660 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867659 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867657 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN821639RP | 5/24/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867668 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867698 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867751 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867709 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867708 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867707 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867706 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867705 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867684 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867701 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867711 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867696 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867694 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867692 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867691 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867689 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867688 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867703 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867793 | 12/5/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867800 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867799 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867798 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867797 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867796 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867749 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867794 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867805 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867792 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867791 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867790 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867789 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867788 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867787 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867795 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867877 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867885 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867884 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867883 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867882 | 12/5/2022 | $961.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867881 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867880 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867801 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867878 | 12/5/2022 | $455.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867803 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867876 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867875 | 12/5/2022 | $335.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867874 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867873 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867872 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867784 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867879 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867758 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867786 | 12/5/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867766 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867765 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867764 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867763 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867762 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867768 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867759 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867769 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867757 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867756 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867755 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867754 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867753 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867752 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867761 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867776 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867643 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867783 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867782 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867781 | 12/5/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867780 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867779 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867767 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867777 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867785 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867775 | 12/5/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867774 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867773 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867772 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867771 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867770 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867778 | 12/5/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856197DRP | 11/8/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866660 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866659 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN859105 | 11/17/2022 | $636.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN859104 | 11/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN859103 | 11/17/2022 | $40.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866678 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN859101 | 11/17/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866663 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856194DRP | 11/8/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856193DRP | 11/8/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856191DRP | 11/8/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856187DRP | 11/8/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856186DRP | 11/8/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856183DRP | 11/8/2022 | $0.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN859102 | 11/17/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866669 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867645 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866676 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866675 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866674 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866673 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866672 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866661 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866670 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866662 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866668 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866667 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866666 | 12/2/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866665 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866664 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856146DRP | 11/8/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866671 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855691DRP | 11/7/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856182DRP | 11/8/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856114DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856112DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856111DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855695DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855694DRP | 11/7/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856116DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855692DRP | 11/7/2022 | $0.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856117DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855690DRP | 11/7/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855689DRP | 11/7/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855688DRP | 11/7/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855687DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855686DRP | 11/7/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855685DRP | 11/7/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855693DRP | 11/7/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856131DRP | 11/8/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866679 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856144DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856143DRP | 11/8/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856142DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856141DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856140DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856115DRP | 11/8/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856135DRP | 11/8/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856147DRP | 11/8/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856130DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856129DRP | 11/8/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856126DRP | 11/8/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856124DRP | 11/8/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856122DRP | 11/8/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856118DRP | 11/8/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN856136DRP | 11/8/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866791 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866798 | 12/2/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866797 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866796 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866795 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866794 | 12/2/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866677 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866792 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866801 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866790 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866789 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866788 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866787 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866786 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866785 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866793 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866807 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867640 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867638 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867637 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867635 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867634 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867632 | 12/5/2022 | $255.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866799 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867629 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866800 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866806 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866805 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866804 | 12/2/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866803 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866802 | 12/2/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866782 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867631 | 12/5/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866686 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866784 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866744 | 12/2/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866732 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866721 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866720 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866712 | 12/2/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866766 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866687 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866767 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866685 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866684 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866683 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866682 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866681 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866680 | 12/2/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866699 | 12/2/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866774 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867888 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866781 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866780 | 12/2/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866779 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866778 | 12/2/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866777 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866745 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866775 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866783 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866773 | 12/2/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866772 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866771 | 12/2/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866770 | 12/2/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866769 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866768 | 12/2/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN866776 | 12/2/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868064 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868071 | 12/5/2022 | $330.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868070 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868069 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868068 | 12/5/2022 | $552.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868067 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868089 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868065 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868074 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868063 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868062 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868061 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868060 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868059 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868058 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868066 | 12/5/2022 | $342.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868080 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867886 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868087 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868086 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868085 | 12/5/2022 | $355.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868084 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868083 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868072 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868081 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868073 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868079 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868078 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868077 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868076 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868075 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868055 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868082 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868030 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868057 | 12/5/2022 | $241.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868037 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868036 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868035 | 12/5/2022 | $577.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868034 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868033 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868039 | 12/5/2022 | $525.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868031 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868040 | 12/5/2022 | $455.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868029 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868028 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868027 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868026 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868025 | 12/5/2022 | $335.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868024 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868032 | 12/5/2022 | $634.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868047 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868090 | 12/5/2022 | $134.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868054 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868053 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868052 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868051 | 12/5/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868050 | 12/5/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868038 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868048 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868056 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868046 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868045 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868044 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868043 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868042 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868041 | 12/5/2022 | $560.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868049 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868131 | 12/5/2022 | $757.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868138 | 12/5/2022 | $518.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868137 | 12/5/2022 | $524.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868136 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868135 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868134 | 12/5/2022 | $432.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868088 | 12/5/2022 | $764.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868132 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868141 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868130 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868129 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868128 | 12/5/2022 | $769.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868127 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868126 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868125 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868133 | 12/5/2022 | $1,180.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868147 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868155 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868154 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868153 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868152 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868151 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868150 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868139 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868148 | 12/5/2022 | $541.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868140 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868146 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868145 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868144 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868143 | 12/5/2022 | $45.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868142 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868122 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868149 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868097 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868124 | 12/5/2022 | $1,020.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868104 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868103 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868102 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868101 | 12/5/2022 | $229.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868100 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868106 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868098 | 12/5/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868107 | 12/5/2022 | $335.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868096 | 12/5/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868095 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868094 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868093 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868092 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868091 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868099 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868114 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868021 | 12/5/2022 | $486.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868121 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868120 | 12/5/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868119 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868118 | 12/5/2022 | $609.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868117 | 12/5/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868105 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868115 | 12/5/2022 | $690.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868123 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868113 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868112 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868111 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868110 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868109 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868108 | 12/5/2022 | $520.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868116 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867929 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867936 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867935 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867934 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867933 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867932 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868023 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867930 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867939 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867928 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867927 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867926 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867925 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867924 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867923 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867931 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867945 | 12/5/2022 | $45.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867953 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867952 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867951 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867950 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867949 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867948 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867937 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867946 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867938 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867944 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867943 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867942 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867941 | 12/5/2022 | $330.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867940 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867920 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867947 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867894 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867922 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867901 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867900 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867899 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867898 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867897 | 12/5/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867903 | 12/5/2022 | $335.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867895 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867904 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867893 | 12/5/2022 | $335.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867892 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867891 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867890 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867889 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855682DRP | 11/7/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867896 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867912 | 12/5/2022 | $486.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867956 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867919 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867918 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867917 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867916 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867915 | 12/5/2022 | $769.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867902 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867913 | 12/5/2022 | $760.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867921 | 12/5/2022 | $638.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867911 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867910 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867909 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867908 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867906 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867905 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867914 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867996 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867989 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868003 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868002 | 12/5/2022 | $113.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868001 | 12/5/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868000 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867999 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868005 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867997 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868006 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867995 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867994 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867993 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867992 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867991 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867954 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867998 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868013 | 12/5/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867887 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868020 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868019 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868018 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868017 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868016 | 12/5/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868004 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868014 | 12/5/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867988 | 12/5/2022 | $583.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868012 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868011 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868010 | 12/5/2022 | $324.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868009 | 12/5/2022 | $689.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868008 | 12/5/2022 | $335.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868007 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868015 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867962 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867990 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867969 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867968 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867967 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867966 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867965 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867971 | 12/5/2022 | $703.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867963 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867972 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867961 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867960 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867959 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867958 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867957 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868022 | 12/5/2022 | $1,440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867964 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867979 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867987 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867986 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867985 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867984 | 12/5/2022 | $538.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867983 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867982 | 12/5/2022 | $583.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867970 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867980 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867955 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867978 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867977 | 12/5/2022 | $176.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867976 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867975 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867974 | 12/5/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867973 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN867981 | 12/5/2022 | $482.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848639DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848646DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848645DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848644DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848643DRP | 10/14/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848642DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848867DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848640DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848852DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848638DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848637DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848624DRP | 10/14/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848623DRP | 10/14/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848622DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848621DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848641DRP | 10/14/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848858DRP | 10/17/2022 | $0.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN851722RP | 10/25/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848865DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848864DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848863DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848862DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848861DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848850DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848859DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848851DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848857DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848856DRP | 10/17/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848855DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848854DRP | 10/17/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848853DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848618DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848860DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846410DRP | 10/10/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848620DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847608RP | 10/11/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847594DRP | 10/11/2022 | $8.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847534DRP | 10/11/2022 | $2.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847467RP | 10/11/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846424DRP | 10/10/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847799DRP | 10/11/2022 | $7.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846413DRP | 10/10/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848600DRP | 10/14/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846407DRP | 10/10/2022 | $0.23 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846406DRP | 10/10/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846404DRP | 10/10/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846403DRP | 10/10/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846402DRP | 10/10/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846399DRP | 10/10/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846417DRP | 10/10/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848610DRP | 10/14/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848868DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848617DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848616DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848615DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848614DRP | 10/14/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848613DRP | 10/14/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN847681DRP | 10/11/2022 | $3.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848611DRP | 10/14/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848619DRP | 10/14/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848609DRP | 10/14/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848608DRP | 10/14/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848607DRP | 10/14/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848606DRP | 10/14/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848602DRP | 10/14/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848601DRP | 10/14/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848612DRP | 10/14/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848930DRP | 10/17/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848950DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848949DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848947DRP | 10/17/2022 | $0.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848946DRP | 10/17/2022 | $0.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848943DRP | 10/17/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848866DRP | 10/17/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848939DRP | 10/17/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848953DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848929DRP | 10/17/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848928DRP | 10/17/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848925DRP | 10/17/2022 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848924DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848919DRP | 10/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848918DRP | 10/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848942DRP | 10/17/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848990DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855684DRP | 11/7/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN850564RP | 10/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN850479RP | 10/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN850475RP | 10/20/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848994DRP | 10/17/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848993DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848951DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848991DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848952DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848989DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848957DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848956DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848955DRP | 10/17/2022 | $2.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848954DRP | 10/17/2022 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848910DRP | 10/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848992DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848875DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848917DRP | 10/17/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848882DRP | 10/17/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848881DRP | 10/17/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848880DRP | 10/17/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848879DRP | 10/17/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848878DRP | 10/17/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848884DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848876DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848885DRP | 10/17/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848874DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848873DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848872DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848871DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848870DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848869DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848877DRP | 10/17/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848892DRP | 10/17/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846396DRP | 10/10/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848908DRP | 10/17/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848907DRP | 10/17/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848903DRP | 10/17/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848897DRP | 10/17/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848896DRP | 10/17/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848883DRP | 10/17/2022 | $0.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848893DRP | 10/17/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848913DRP | 10/17/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848891DRP | 10/17/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848890DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848889DRP | 10/17/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848888DRP | 10/17/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848887DRP | 10/17/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848886DRP | 10/17/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN848894DRP | 10/17/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846000DRP | 10/7/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846007DRP | 10/7/2022 | $2.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846006DRP | 10/7/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846005DRP | 10/7/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846004DRP | 10/7/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846003DRP | 10/7/2022 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846398DRP | 10/10/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846001DRP | 10/7/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846010DRP | 10/7/2022 | $4.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845999DRP | 10/7/2022 | $9.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845998DRP | 10/7/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845997DRP | 10/7/2022 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845996DRP | 10/7/2022 | $2.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845995DRP | 10/7/2022 | $3.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845994DRP | 10/7/2022 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846002DRP | 10/7/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846016DRP | 10/7/2022 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846024DRP | 10/7/2022 | $4.39 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846023DRP | 10/7/2022 | $4.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846022DRP | 10/7/2022 | $4.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846021DRP | 10/7/2022 | $2.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846020DRP | 10/7/2022 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846019DRP | 10/7/2022 | $1.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846008DRP | 10/7/2022 | $4.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846017DRP | 10/7/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846009DRP | 10/7/2022 | $1.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846015DRP | 10/7/2022 | $3.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846014DRP | 10/7/2022 | $2.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846013DRP | 10/7/2022 | $4.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846012DRP | 10/7/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846011DRP | 10/7/2022 | $2.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845991DRP | 10/7/2022 | $1.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846018DRP | 10/7/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845932DRP | 10/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845993DRP | 10/7/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845939DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845938DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845937DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845936DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845935DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845941DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845933DRP | 10/7/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845942DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845931DRP | 10/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845930DRP | 10/7/2022 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845928DRP | 10/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN844809RP | 9/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN844372RP | 9/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN844170RP | 9/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845934DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845950DRP | 10/7/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846027DRP | 10/7/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845990DRP | 10/7/2022 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845989DRP | 10/7/2022 | $3.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845955DRP | 10/7/2022 | $0.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845954DRP | 10/7/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845953DRP | 10/7/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845940DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845951DRP | 10/7/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845992DRP | 10/7/2022 | $2.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845949DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845948DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845947DRP | 10/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845946DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845945DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845944DRP | 10/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN845952DRP | 10/7/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846352DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846345DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846363DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846362DRP | 10/10/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846359DRP | 10/10/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846358DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846357DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846367DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846353DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846369DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846351DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846350DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846349DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846348DRP | 10/10/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846347DRP | 10/10/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846025DRP | 10/7/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846356DRP | 10/10/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846379DRP | 10/10/2022 | $0.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852003 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846387DRP | 10/10/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846386DRP | 10/10/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846385DRP | 10/10/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846383DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846382DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846366DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846380DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846344DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846378DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846377DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846376DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846375DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846374DRP | 10/10/2022 | $1.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846370DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846381DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846037DRP | 10/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846346DRP | 10/10/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846307DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846306DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846305DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846303DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846302DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846326DRP | 10/10/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846300DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846327DRP | 10/10/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846036DRP | 10/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846035DRP | 10/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846031DRP | 10/7/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846030DRP | 10/7/2022 | $3.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846029DRP | 10/7/2022 | $2.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846397DRP | 10/10/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846301DRP | 10/10/2022 | $2.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846335DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846343DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846342DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846341DRP | 10/10/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846340DRP | 10/10/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846339DRP | 10/10/2022 | $0.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846338DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846308DRP | 10/10/2022 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846336DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846026DRP | 10/7/2022 | $3.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846334DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846333DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846332DRP | 10/10/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846331DRP | 10/10/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846330DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846329DRP | 10/10/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN846337DRP | 10/10/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855171DRP | 11/4/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855186DRP | 11/4/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855185DRP | 11/4/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855177DRP | 11/4/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855176DRP | 11/4/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855174DRP | 11/4/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855538DRP | 11/7/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855172DRP | 11/4/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855190DRP | 11/4/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855170DRP | 11/4/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855169DRP | 11/4/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855166DRP | 11/4/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855165DRP | 11/4/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855164DRP | 11/4/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854390DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855173DRP | 11/4/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855529DRP | 11/7/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN850639 | 10/20/2022 | $151.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855536DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855535DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855534DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855533DRP | 11/7/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855532DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855187DRP | 11/4/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855530DRP | 11/7/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855188DRP | 11/4/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855528DRP | 11/7/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855195DRP | 11/4/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855194DRP | 11/4/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855193DRP | 11/4/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855191DRP | 11/4/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854376DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855531DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854327DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854389DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854338DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854336DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854334DRP | 10/31/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854332DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854331DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854341DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854329DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854342DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854325DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854324DRP | 10/31/2022 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854322DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854321DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854320DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854291DRP | 10/31/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854330DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854356DRP | 10/31/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855539DRP | 11/7/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854375DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854374DRP | 10/31/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854373DRP | 10/31/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854372DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854371DRP | 10/31/2022 | $0.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854339DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854369DRP | 10/31/2022 | $0.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854384DRP | 10/31/2022 | $0.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854354DRP | 10/31/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854348DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854347DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854346DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854344DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854343DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854370DRP | 10/31/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855635DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855645DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855644DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855643DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855642DRP | 11/7/2022 | $0.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855638DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855537DRP | 11/7/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855636DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855652DRP | 11/7/2022 | $0.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855591DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855590DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855587DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855586DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855585DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855584DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855637DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855659DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868158 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855670DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855669DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855668DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855667DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855663DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855647DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855660DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855649DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855658DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855657DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855656DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855654DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855653DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855581DRP | 11/7/2022 | $1.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855661DRP | 11/7/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855546DRP | 11/7/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855583DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855553DRP | 11/7/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855552DRP | 11/7/2022 | $0.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855551DRP | 11/7/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855550DRP | 11/7/2022 | $0.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855549DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855555DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855547DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855556DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855545DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855544DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855543DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855542DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855541DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855540DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855548DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855571DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854281DRP | 10/31/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855580DRP | 11/7/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855579DRP | 11/7/2022 | $0.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855578DRP | 11/7/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855577DRP | 11/7/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855576DRP | 11/7/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855554DRP | 11/7/2022 | $0.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855574DRP | 11/7/2022 | $0.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855582DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855567DRP | 11/7/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855566DRP | 11/7/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855561DRP | 11/7/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855559DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855558DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855557DRP | 11/7/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855575DRP | 11/7/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853103 | 10/27/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853313RP | 10/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853303 | 10/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853287 | 10/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853275 | 10/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853215 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854286DRP | 10/31/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853104 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853405 | 10/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853086 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853084 | 10/27/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853082 | 10/27/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852909 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852836DRP | 10/26/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852786 | 10/26/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853141 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853610 | 10/27/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853830DRP | 10/28/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853829DRP | 10/28/2022 | $0.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853827DRP | 10/28/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853826DRP | 10/28/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853825DRP | 10/28/2022 | $1.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853822DRP | 10/28/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853375 | 10/27/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853820DRP | 10/28/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853378 | 10/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853584 | 10/27/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853530 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853528 | 10/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853500 | 10/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853416 | 10/27/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852684 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853821DRP | 10/28/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852086 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852759 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852210 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852188 | 10/26/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852181 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852173RP | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852135 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852251 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852104 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852261 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852081 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852065 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852055 | 10/26/2022 | $222.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852042 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852007 | 10/26/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852005 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852114 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852419 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853835DRP | 10/28/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852650 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852649DRP | 10/26/2022 | $3.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852465 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852446 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852437 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852225 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852423 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852705 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852390 | 10/26/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852348 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852338 | 10/26/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852328 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852307 | 10/26/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852306 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN852432 | 10/26/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854209DRP | 10/31/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854166DRP | 10/31/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854225DRP | 10/31/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854223DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854221DRP | 10/31/2022 | $0.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854219DRP | 10/31/2022 | $0.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854216DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854227DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854211DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854228DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854208DRP | 10/31/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854206DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854175DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854173DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854170DRP | 10/31/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853831DRP | 10/28/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854214DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854235DRP | 10/31/2022 | $0.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN855683DRP | 11/7/2022 | $0.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854275DRP | 10/31/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854273DRP | 10/31/2022 | $0.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854272DRP | 10/31/2022 | $0.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854271DRP | 10/31/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854238DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854226DRP | 10/31/2022 | $0.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854236DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854164DRP | 10/31/2022 | $0.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854234DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854233DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854232DRP | 10/31/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854231DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854230DRP | 10/31/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854229DRP | 10/31/2022 | $1.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854237DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853842DRP | 10/28/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854167DRP | 10/31/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854130DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854129DRP | 10/31/2022 | $1.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854128DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854127DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853884DRP | 10/28/2022 | $0.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854132DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853843DRP | 10/28/2022 | $0.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854133DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853840DRP | 10/28/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853839DRP | 10/28/2022 | $0.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853838DRP | 10/28/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853837DRP | 10/28/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853836DRP | 10/28/2022 | $1.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854283DRP | 10/31/2022 | $0.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853844DRP | 10/28/2022 | $0.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854140DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854160DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854154DRP | 10/31/2022 | $0.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854153DRP | 10/31/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854148DRP | 10/31/2022 | $0.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854146DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854144DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854131DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854141DRP | 10/31/2022 | $0.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN853834DRP | 10/28/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854139DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854138DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854137DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854136DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854135DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854134DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN854142DRP | 10/31/2022 | $0.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868889 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868896 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868895 | 12/5/2022 | $711.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868894 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868893 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868892 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868914 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868890 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868899 | 12/5/2022 | $2,160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868888 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868887 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868886 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868885 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868884 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868883 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868891 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868905 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868983 | 12/5/2022 | $1,785.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868912 | 12/5/2022 | $462.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868911 | 12/5/2022 | $538.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868910 | 12/5/2022 | $733.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868909 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868908 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868897 | 12/5/2022 | $134.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868906 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868898 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868904 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868903 | 12/5/2022 | $267.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868902 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868901 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868900 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868880 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868907 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868855 | 12/5/2022 | $361.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868882 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868862 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868861 | 12/5/2022 | $412.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868860 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868859 | 12/5/2022 | $820.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868858 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868864 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868856 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868865 | 12/5/2022 | $504.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868854 | 12/5/2022 | $374.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868853 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868852 | 12/5/2022 | $22.50 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868851 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868850 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868849 | 12/5/2022 | $653.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868857 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868872 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868915 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868879 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868878 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868877 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868876 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868875 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868863 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868873 | 12/5/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868881 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868871 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868870 | 12/5/2022 | $267.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868869 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868868 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868867 | 12/5/2022 | $757.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868866 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868874 | 12/5/2022 | $393.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868958 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868965 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868964 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868963 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868962 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868961 | 12/5/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868913 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868959 | 12/5/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868968 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868957 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868956 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868955 | 12/5/2022 | $2,160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868954 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868953 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868952 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868960 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868974 | 12/5/2022 | $638.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868710 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868981 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868980 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868979 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868978 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868977 | 12/5/2022 | $659.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868966 | 12/5/2022 | $463.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868975 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868967 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868973 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868972 | 12/5/2022 | $520.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868971 | 12/5/2022 | $204.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868970 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868969 | 12/5/2022 | $894.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868949 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868976 | 12/5/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868923 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868951 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868930 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868929 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868928 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868927 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868926 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868932 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868924 | 12/5/2022 | $740.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868933 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868922 | 12/5/2022 | $518.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868921 | 12/5/2022 | $1,031.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868920 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868919 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868917 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868916 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868925 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868940 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868846 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868948 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868946 | 12/5/2022 | $1,057.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868945 | 12/5/2022 | $644.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868944 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868943 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868931 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868941 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868950 | 12/5/2022 | $312.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868939 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868938 | 12/5/2022 | $422.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868937 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868936 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868935 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868934 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868942 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868751 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868758 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868757 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868756 | 12/5/2022 | $955.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868755 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868754 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868848 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868752 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868761 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868750 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868749 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868748 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868747 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868746 | 12/5/2022 | $318.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868745 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868753 | 12/5/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868767 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868775 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868774 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868773 | 12/5/2022 | $222.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868772 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868771 | 12/5/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868770 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868759 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868768 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868760 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868766 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868765 | 12/5/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868764 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868763 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868762 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868742 | 12/5/2022 | $896.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868769 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868717 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868744 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868724 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868723 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868722 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868721 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868720 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868726 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868718 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868727 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868716 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868715 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868714 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868713 | 12/5/2022 | $532.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868712 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868156 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868719 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868734 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868778 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868741 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868740 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868739 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868738 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868737 | 12/5/2022 | $671.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868725 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868735 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868743 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868733 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868732 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868731 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868730 | 12/5/2022 | $666.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868729 | 12/5/2022 | $606.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868728 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868736 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868820 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868813 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868828 | 12/5/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868826 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868825 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868824 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868823 | 12/5/2022 | $45.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868830 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868821 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868831 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868819 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868818 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868817 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868816 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868815 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868776 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868822 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868838 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868984 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868845 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868844 | 12/5/2022 | $463.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868843 | 12/5/2022 | $871.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868842 | 12/5/2022 | $468.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868841 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868829 | 12/5/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868839 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868812 | 12/5/2022 | $210.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868837 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868836 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868835 | 12/5/2022 | $1,200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868834 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868833 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868832 | 12/5/2022 | $688.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868840 | 12/5/2022 | $324.12 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868784 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868814 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868791 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868790 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868789 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868788 | 12/5/2022 | $779.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868787 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868793 | 12/5/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868785 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868794 | 12/5/2022 | $335.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868783 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868782 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868781 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868780 | 12/5/2022 | $831.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868779 | 12/5/2022 | $426.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868847 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868786 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868803 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868811 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868810 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868809 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868808 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868807 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868806 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868792 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868804 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868777 | 12/5/2022 | $240.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868802 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868801 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868799 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868798 | 12/5/2022 | $486.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868796 | 12/5/2022 | $793.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868795 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868805 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869935 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869942 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869941 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869940 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869939 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869938 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869960 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869936 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869945 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869934 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869933 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869932 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869931 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869930 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869929 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869937 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869951 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868982 | 12/5/2022 | $634.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869958 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869957 | 12/6/2022 | $60.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869956 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869955 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869954 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869943 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869952 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869944 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869950 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869949 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869948 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869947 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869946 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869925 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869953 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869898 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869927 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869905 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869904 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869903 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869902 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869901 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869907 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869899 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869910 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869897 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869896 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869895 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869894 | 12/6/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869893 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869892 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869900 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869917 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869961 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869924 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869923 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869922 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869921 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869920 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869906 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869918 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869926 | 12/6/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869916 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869915 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869914 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869913 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869912 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869911 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869919 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870055 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870062 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870061 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870060 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870059 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870058 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869959 | 12/6/2022 | $11.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870056 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870065 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870054 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870053 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870050 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870049 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870047 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870046 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870057 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870071 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870079 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870078 | 12/6/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870077 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870076 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870075 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870074 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870063 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870072 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870064 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870070 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870069 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870068 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870067 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870066 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870041 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870073 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869968 | 12/6/2022 | $25.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870045 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869975 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869974 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869973 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869972 | 12/6/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869971 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869980 | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869969 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869983 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869967 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869966 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869965 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869964 | 12/6/2022 | $420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869963 | 12/6/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869962 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869970 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870030 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869885 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870039 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870037 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870035 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870034 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870033 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869978 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870031 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870042 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870028 | 12/6/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870026 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870024 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870023 | 12/6/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870022 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870021 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870032 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869025 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869033 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869032 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869031 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869030 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869029 | 12/5/2022 | $887.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869891 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869027 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869037 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869024 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869023 | 12/5/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869022 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869021 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869020 | 12/5/2022 | $267.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869019 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869028 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869043 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869051 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869050 | 12/5/2022 | $747.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869049 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869048 | 12/5/2022 | $335.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869047 | 12/5/2022 | $582.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869046 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869034 | 12/5/2022 | $624.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869044 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869035 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869042 | 12/5/2022 | $765.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869041 | 12/5/2022 | $346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869040 | 12/5/2022 | $722.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869039 | 12/5/2022 | $856.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869038 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869016 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869045 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868991 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869018 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868998 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868997 | 12/5/2022 | $760.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868996 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868995 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868994 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869000 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868992 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869001 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868990 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868989 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868988 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868987 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868986 | 12/5/2022 | $462.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868985 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868993 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869008 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869054 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869015 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869014 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869013 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869012 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869011 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868999 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869009 | 12/5/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869017 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869007 | 12/5/2022 | $415.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869006 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869005 | 12/5/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869004 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869003 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869002 | 12/5/2022 | $691.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869010 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869832 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869806 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869856 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869855 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869852 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869843 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869840 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869858 | 12/6/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869833 | 12/6/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869859 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869828 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869826 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869822 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869812 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869809 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869052 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869839 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869866 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868709 | 12/5/2022 | $422.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869882 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869879 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869878 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869872 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869869 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869857 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869867 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869805 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869865 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869864 | 12/6/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869863 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869862 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869861 | 12/6/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869860 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869868 | 12/6/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869061 | 12/5/2022 | $486.60 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869808 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869785 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869641 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869634 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869630 | 12/6/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869535 | 12/6/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869787 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869062 | 12/5/2022 | $94.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869788 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869059 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869058 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869057 | 12/5/2022 | $726.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869056 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869055 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869888 | 12/6/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869063 | 12/5/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869795 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869803 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869802 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869801 | 12/6/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869800 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869799 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869798 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869786 | 12/6/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869796 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869053 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869794 | 12/6/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869793 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869792 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869791 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869790 | 12/6/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869789 | 12/6/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN869797 | 12/6/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868337 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868346 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868345 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868344 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868343 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868342 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868364 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868339 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868349 | 12/5/2022 | $726.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868336 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868335 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868334 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868333 | 12/5/2022 | $680.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868332 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868331 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868341 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868355 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868432 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868362 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868361 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868360 | 12/5/2022 | $302.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868359 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868358 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868347 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868356 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868348 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868354 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868353 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868352 | 12/5/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868351 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868350 | 12/5/2022 | $680.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868328 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868357 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868303 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868330 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868310 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868309 | 12/5/2022 | $463.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868308 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868307 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868306 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868312 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868304 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868313 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868302 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868301 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868299 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868298 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868297 | 12/5/2022 | $226.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868296 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868305 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868320 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868365 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868327 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868326 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868325 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868324 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868323 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868311 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868321 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868329 | 12/5/2022 | $606.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868319 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868318 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868317 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868316 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868315 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868314 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868322 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868407 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868414 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868413 | 12/5/2022 | $1,354.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868412 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868411 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868410 | 12/5/2022 | $609.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868363 | 12/5/2022 | $708.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868408 | 12/5/2022 | $360.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868417 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868406 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868405 | 12/5/2022 | $988.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868404 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868403 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868402 | 12/5/2022 | $568.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868401 | 12/5/2022 | $595.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868409 | 12/5/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868423 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868711 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868430 | 12/5/2022 | $486.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868429 | 12/5/2022 | $1,025.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868428 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868427 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868426 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868415 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868424 | 12/5/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868416 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868422 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868421 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868420 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868419 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868418 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868398 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868425 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868372 | 12/5/2022 | $575.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868400 | 12/5/2022 | $222.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868379 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868378 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868377 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868376 | 12/5/2022 | $241.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868375 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868381 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868373 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868382 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868371 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868370 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868369 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868368 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868367 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868366 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868374 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868390 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868293 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868397 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868396 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868395 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868394 | 12/5/2022 | $618.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868393 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868380 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868391 | 12/5/2022 | $518.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868399 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868389 | 12/5/2022 | $581.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868388 | 12/5/2022 | $176.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868387 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868386 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868384 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868383 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868392 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868199 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868206 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868205 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868204 | 12/5/2022 | $264.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868203 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868202 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868295 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868200 | 12/5/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868209 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868198 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868197 | 12/5/2022 | $486.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868196 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868195 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868194 | 12/5/2022 | $241.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868193 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868201 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868216 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868225 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868224 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868223 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868222 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868221 | 12/5/2022 | $78.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868219 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868207 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868217 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868208 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868214 | 12/5/2022 | $398.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868213 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868212 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868211 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868210 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868190 | 12/5/2022 | $1,038.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868218 | 12/5/2022 | $1,108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868164 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868192 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868171 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868170 | 12/5/2022 | $504.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868169 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868168 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868167 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868173 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868165 | 12/5/2022 | $429.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868174 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868163 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868162 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868161 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868160 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868159 | 12/5/2022 | $324.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870080 | 12/6/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868166 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868182 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868228 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868189 | 12/5/2022 | $1,075.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868188 | 12/5/2022 | $391.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868187 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868186 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868185 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868172 | 12/5/2022 | $233.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868183 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868191 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868181 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868180 | 12/5/2022 | $449.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868179 | 12/5/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868178 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868176 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868175 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868184 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868268 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868261 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868275 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868274 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868273 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868272 | 12/5/2022 | $448.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868271 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868277 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868269 | 12/5/2022 | $56.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868278 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868267 | 12/5/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868266 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868265 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868264 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868263 | 12/5/2022 | $884.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868226 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868270 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868285 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868433 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868292 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868291 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868290 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868289 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868288 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868276 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868286 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868260 | 12/5/2022 | $708.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868284 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868283 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868282 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868281 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868280 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868279 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868287 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868234 | 12/5/2022 | $609.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868262 | 12/5/2022 | $45.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868241 | 12/5/2022 | $448.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868240 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868239 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868238 | 12/5/2022 | $877.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868237 | 12/5/2022 | $672.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868243 | 12/5/2022 | $836.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868235 | 12/5/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868244 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868233 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868232 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868231 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868230 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868229 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868294 | 12/5/2022 | $644.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868236 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868251 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868259 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868258 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868257 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868256 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868255 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868254 | 12/5/2022 | $520.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868242 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868252 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868227 | 12/5/2022 | $422.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868250 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868249 | 12/5/2022 | $355.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868248 | 12/5/2022 | $448.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868247 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868246 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868245 | 12/5/2022 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868253 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868614 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868621 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868620 | 12/5/2022 | $450.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868619 | 12/5/2022 | $595.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868618 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868617 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868639 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868615 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868624 | 12/5/2022 | $455.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868613 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868612 | 12/5/2022 | $880.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868611 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868610 | 12/5/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868609 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868608 | 12/5/2022 | $689.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868616 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868630 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868431 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868637 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868636 | 12/5/2022 | $956.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868635 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868634 | 12/5/2022 | $542.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868633 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868622 | 12/5/2022 | $374.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868631 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868623 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868629 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868628 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868627 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868626 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868625 | 12/5/2022 | $267.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868604 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868632 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868579 | 12/5/2022 | $764.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868607 | 12/5/2022 | $746.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868586 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868585 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868584 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868583 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868582 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868588 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868580 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868589 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868578 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868577 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868576 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868575 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868574 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868573 | 12/5/2022 | $120.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868581 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868596 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868640 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868603 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868602 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868601 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868600 | 12/5/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868599 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868587 | 12/5/2022 | $147.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868597 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868606 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868595 | 12/5/2022 | $374.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868594 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868593 | 12/5/2022 | $955.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868592 | 12/5/2022 | $278.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868591 | 12/5/2022 | $586.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868590 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868598 | 12/5/2022 | $94.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868684 | 12/5/2022 | $298.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868691 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868690 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868689 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868688 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868687 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868638 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868685 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868694 | 12/5/2022 | $387.42 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868683 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868682 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868681 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868680 | 12/5/2022 | $210.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868679 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868678 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868686 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868700 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868708 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868707 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868706 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868705 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868704 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868703 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868692 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868701 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868693 | 12/5/2022 | $644.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868699 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868698 | 12/5/2022 | $688.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868697 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868696 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868695 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868674 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868702 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868648 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868676 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868655 | 12/5/2022 | $22.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868654 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868653 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868652 | 12/5/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868651 | 12/5/2022 | $204.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868657 | 12/5/2022 | $264.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868649 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868658 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868647 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868646 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868645 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868644 | 12/5/2022 | $67.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868643 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868642 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868650 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868666 | 12/5/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868570 | 12/5/2022 | $444.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868673 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868672 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868671 | 12/5/2022 | $207.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868670 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868669 | 12/5/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868656 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868667 | 12/5/2022 | $722.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868675 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868665 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868664 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868663 | 12/5/2022 | $56.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868661 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868660 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868659 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868668 | 12/5/2022 | $842.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868474 | 12/5/2022 | $271.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868482 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868481 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868480 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868478 | 12/5/2022 | $824.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868477 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868572 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868475 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868485 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868473 | 12/5/2022 | $489.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868472 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868471 | 12/5/2022 | $267.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868470 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868469 | 12/5/2022 | $680.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868468 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868476 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868491 | 12/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868500 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868499 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868498 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868496 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868495 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868494 | 12/5/2022 | $489.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868483 | 12/5/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868492 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868484 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868490 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868489 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868488 | 12/5/2022 | $241.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868487 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868486 | 12/5/2022 | $804.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868465 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868493 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868440 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868467 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868447 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868446 | 12/5/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868445 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868444 | 12/5/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868443 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868449 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868441 | 12/5/2022 | $1,008.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868450 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868439 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868438 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868437 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868436 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868435 | 12/5/2022 | $340.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868434 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868442 | 12/5/2022 | $380.82 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868457 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868503 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868464 | 12/5/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868463 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868462 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868461 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868460 | 12/5/2022 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868448 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868458 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868466 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868456 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868455 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868454 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868453 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868452 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868451 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868459 | 12/5/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868543 | 12/5/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868536 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868550 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868549 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868548 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868547 | 12/5/2022 | $765.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868546 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868553 | 12/5/2022 | $638.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868544 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868554 | 12/5/2022 | $486.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868542 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868541 | 12/5/2022 | $387.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868540 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868539 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868538 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868501 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868545 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868561 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868157 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868569 | 12/5/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868567 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868566 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868565 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868564 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868552 | 12/5/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868562 | 12/5/2022 | $930.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868535 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868560 | 12/5/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868559 | 12/5/2022 | $264.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868558 | 12/5/2022 | $353.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868557 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868556 | 12/5/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868555 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868563 | 12/5/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868509 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868537 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868516 | 12/5/2022 | $113.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868515 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868514 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868513 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868512 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868518 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868510 | 12/5/2022 | $805.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868519 | 12/5/2022 | $312.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868508 | 12/5/2022 | $369.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868507 | 12/5/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868506 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868505 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868504 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868571 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868511 | 12/5/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868526 | 12/5/2022 | $504.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868534 | 12/5/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868533 | 12/5/2022 | $415.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868532 | 12/5/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868531 | 12/5/2022 | $94.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868530 | 12/5/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868529 | 12/5/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868517 | 12/5/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868527 | 12/5/2022 | $703.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868502 | 12/5/2022 | $619.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868525 | 12/5/2022 | $722.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868524 | 12/5/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868523 | 12/5/2022 | $1,917.72 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868522 | 12/5/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868521 | 12/5/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868520 | 12/5/2022 | $877.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN868528 | 12/5/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872623 | 12/12/2022 | $396.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872632 | 12/12/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872631 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872630 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872627 | 12/12/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872626 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872653 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872624 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872635 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872621 | 12/12/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872620 | 12/12/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872616 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872615 | 12/12/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872614 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872613 | 12/12/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872625 | 12/12/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872642 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871877 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872651 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872650 | 12/12/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872649 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872648 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872646 | 12/12/2022 | $15.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872633 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872643 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872634 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872641 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872640 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872639 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872637 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872636 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872607 | 12/12/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872645 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872031 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872612 | 12/12/2022 | $226.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872038 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872037 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872036 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872035 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872034 | 12/9/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872040 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872032 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872041 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872030 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872028 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872027 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872026 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872025 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872024 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872033 | 12/9/2022 | $78.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872595 | 12/12/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872654 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872606 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872605 | 12/12/2022 | $246.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872603 | 12/12/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872602 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872601 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872039 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872597 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872608 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872593 | 12/12/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872589 | 12/12/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872049 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872047 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872046 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872042 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872598 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874699 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874711 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874708 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874707 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874706 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874702 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872652 | 12/12/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874700 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874714 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874697 | 12/13/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874695 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874692 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874690 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874689 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874686 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874701 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874721 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874735 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874734 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874733 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874732 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874728 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874726 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874712 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874722 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874713 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874720 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874718 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874717 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874716 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874715 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874678 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874724 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872661 | 12/12/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874682 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874641 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874640 | 12/13/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872666 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872665 | 12/12/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872664 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874649 | 12/13/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872662 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874650 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872660 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872659 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872658 | 12/12/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872657 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872656 | 12/12/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872655 | 12/12/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872663 | 12/12/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874663 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872021 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874676 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874673 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874672 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874671 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874670 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874646 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874666 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874681 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874662 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874660 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874657 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874655 | 12/13/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874653 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874651 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874668 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871920 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871927 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871926 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871925 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871924 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871923 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872023 | 12/9/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871921 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871931 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871919 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871918 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871917 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871916 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871915 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871914 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871922 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871938 | 12/9/2022 | $90.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871948 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871947 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871946 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871945 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871944 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871943 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871928 | 12/9/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871939 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871929 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871937 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871936 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871935 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871933 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871932 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871911 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871941 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871886 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871913 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871893 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871892 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871891 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871890 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871889 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871895 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871887 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871896 | 12/9/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871884 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871883 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871882 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871881 | 12/9/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871880 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870081 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871888 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871903 | 12/9/2022 | $222.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871952 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871910 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871909 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871908 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871907 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871906 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871894 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871904 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871912 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871902 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871901 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871900 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871899 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871898 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871897 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871905 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871995 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871988 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872002 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872001 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872000 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871999 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871998 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872004 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871996 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872006 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871994 | 12/9/2022 | $151.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871993 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871992 | 12/9/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871991 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871990 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871950 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871997 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872013 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874741 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872020 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872019 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872018 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872017 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872016 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872003 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872014 | 12/9/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871987 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872012 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872011 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872010 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872009 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872008 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872007 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872015 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871959 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871989 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871967 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871966 | 12/9/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871965 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871964 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871963 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871969 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871960 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871970 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871958 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871957 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871955 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871954 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871953 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN872022 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871962 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871978 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871986 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871985 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871984 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871983 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871982 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871981 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871968 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871979 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871951 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871977 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871975 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871974 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871973 | 12/9/2022 | $240.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871972 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871971 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871980 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875043 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875050 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875049 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875048 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875047 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875046 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875000 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875044 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875053 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875042 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875041 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875040 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875039 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875038 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875037 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875045 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875059 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875069 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875068 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875067 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875066 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875065 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875063 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875051 | 12/13/2022 | $20.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875061 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875052 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875058 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875057 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875056 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875055 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875054 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875034 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875062 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875009 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875036 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875016 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875015 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875014 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875013 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875012 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875018 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875010 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875019 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875008 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875007 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875006 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875004 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875002 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874736 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875011 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875026 | 12/13/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875072 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875033 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875032 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875031 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875030 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875029 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875017 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875027 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875035 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875025 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875024 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875023 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875022 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875021 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875020 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875028 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875117 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875110 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875124 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875123 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875122 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875121 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875120 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875126 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875118 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875127 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875116 | 12/13/2022 | $50.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875115 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875114 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875113 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875112 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875070 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875119 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875134 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875142 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875141 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875140 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875139 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875138 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875137 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875125 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875135 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875109 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875133 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875132 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875131 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875130 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875129 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875128 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875136 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875078 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875111 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875090 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875089 | 12/13/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875088 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875087 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875086 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875092 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875079 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875093 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875077 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875076 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875075 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875074 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875073 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874999 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875080 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875100 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875108 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875107 | 12/13/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875106 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875105 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875104 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875103 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875091 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875101 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875071 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875099 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875098 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875097 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875096 | 12/13/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875095 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875094 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875102 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874822 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874836 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874835 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874831 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874830 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874829 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875001 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874826 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874844 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874818 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874816 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874815 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874814 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874812 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874811 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874827 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874857 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874868 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874867 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874865 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874864 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874863 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874862 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874838 | 12/13/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874860 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874840 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874855 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874853 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874849 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874846 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874845 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874800 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874861 | 12/13/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874760 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874810 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874773 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874772 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874771 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874766 | 12/13/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874764 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874775 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874762 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874776 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874753 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874751 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874750 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874747 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874744 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871876 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874763 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874786 | 12/13/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874872 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874796 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874795 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874794 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874793 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874792 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874774 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874790 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874801 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874785 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874783 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874781 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874780 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874779 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874778 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874791 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874954 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874936 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874966 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874964 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874963 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874962 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874957 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874968 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874955 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874971 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874948 | 12/13/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874945 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874942 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874941 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874938 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874869 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874956 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874986 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874997 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874996 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874994 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874993 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874992 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874990 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874967 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874987 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874934 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874984 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874983 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874982 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874979 | 12/13/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874978 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874977 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874989 | 12/13/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874881 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874937 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874899 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874898 | 12/13/2022 | $70.00 |

Zadro, Inc. (2278345)

Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874892 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874891 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874887 | 12/13/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874901 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874885 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874902 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874880 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874879 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874878 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874876 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874875 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874739 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874886 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874915 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874933 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874932 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874930 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874928 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874926 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874922 | 12/13/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874900 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874916 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874870 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874914 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874913 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874912 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874911 | 12/13/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874906 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874903 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN874918 | 12/13/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871146 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871403 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871402 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871401 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871400 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871399 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871421 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871397 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871406 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871128 | 12/8/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871127 | 12/8/2022 | $17.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871126 | 12/8/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871125 | 12/8/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871124 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871123 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871398 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871412 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871878 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871419 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871418 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871417 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871416 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871415 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871404 | 12/9/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871413 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871405 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871411 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871410 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871409 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871408 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871407 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871099 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871414 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871074 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871121 | 12/8/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871081 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871080 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871079 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871078 | 12/8/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871077 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871083 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871075 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871084 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871073 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871072 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871071 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871070 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871069 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871068 | 12/8/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871076 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871091 | 12/8/2022 | $20.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871422 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871098 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871097 | 12/8/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871096 | 12/8/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871095 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871094 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871082 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871092 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871100 | 12/8/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871090 | 12/8/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871089 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871088 | 12/8/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871087 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871086 | 12/8/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871085 | 12/8/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871093 | 12/8/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871476 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871483 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871482 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871481 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871480 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871479 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871420 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871477 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871486 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871475 | 12/9/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871461 | 12/9/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871460 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871459 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871458 | 12/9/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871457 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871478 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871492 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871521 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871520 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871518 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871517 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871506 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871496 | 12/9/2022 | $225.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871484 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871493 | 12/9/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871485 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871491 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871490 | 12/9/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871489 | 12/9/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871488 | 12/9/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871487 | 12/9/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871454 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871494 | 12/9/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871429 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871456 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871436 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871435 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871434 | 12/9/2022 | $85.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871433 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871432 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871438 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871430 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871439 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871428 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871427 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871426 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871425 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871424 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871423 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871431 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871446 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871065 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871453 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871452 | 12/9/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871451 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871450 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871449 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871437 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871447 | 12/9/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871455 | 12/9/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871445 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871444 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871443 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871442 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871441 | 12/9/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871440 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871448 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870312 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870321 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870320 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870319 | 12/7/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870316 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870315 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871067 | 12/8/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870313 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870324 | 12/7/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870311 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870310 | 12/7/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870309 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870308 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870307 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870306 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870314 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870351 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870359 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870358 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870357 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870356 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870355 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870354 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870322 | 12/7/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870352 | 12/7/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870323 | 12/7/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870349 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870348 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870347 | 12/7/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870346 | 12/7/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870325 | 12/7/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870303 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870353 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870278 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870305 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870285 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870284 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870283 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870282 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870281 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870287 | 12/7/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870279 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870288 | 12/7/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870277 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870088 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870086 | 12/6/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870084 | 12/6/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870083 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870082 | 12/6/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870280 | 12/7/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870295 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870362 | 12/7/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870302 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870301 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870300 | 12/7/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870299 | 12/7/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870298 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870286 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870296 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870304 | 12/7/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870294 | 12/7/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870293 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870292 | 12/7/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870291 | 12/7/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870290 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870289 | 12/7/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870297 | 12/7/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870424 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870411 | 12/7/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870437 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870436 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870434 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870433 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870431 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870443 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870426 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870445 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870421 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870420 | 12/7/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870417 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870416 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870414 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870360 | 12/7/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870428 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870458 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871524 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871064 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870692 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870691 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870690 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870689 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870440 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870681 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870409 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870457 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870455 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870453 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870451 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870448 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870447 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870688 | 12/7/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870368 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870413 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870375 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870374 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870373 | 12/7/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870372 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870371 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870377 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870369 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870378 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870367 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870366 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870365 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870364 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870363 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871066 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870370 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870385 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870405 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870397 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870396 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870394 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870393 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870392 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870376 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870387 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870361 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870384 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870383 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870382 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870381 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870380 | 12/7/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870379 | 12/7/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN870389 | 12/7/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871774 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871782 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871781 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871780 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871778 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871777 | 12/9/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871732 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871775 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871785 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871773 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871772 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871771 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871770 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871769 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871768 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871776 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871792 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871802 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871801 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871800 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871799 | 12/9/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871798 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871797 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871783 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871794 | 12/9/2022 | $120.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Being Made on Behalf of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871784 | 12/9/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871791 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871790 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871789 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871787 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871786 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871765 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871796 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871739 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871767 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871746 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871745 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871744 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871743 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871742 | 12/9/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871748 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871740 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871750 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871738 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871737 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871736 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871735 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871734 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871522 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871741 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871757 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871805 | 12/9/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871764 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871763 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871762 | 12/9/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871761 | 12/9/2022 | $373.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871760 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871747 | 12/9/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871758 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871766 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871756 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871755 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871754 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871753 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871752 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871751 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871759 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871848 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871841 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871855 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871854 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871853 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871852 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871851 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871857 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871849 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871858 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871847 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871846 | 12/9/2022 | $222.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871845 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871844 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871843 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871803 | 12/9/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871850 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871866 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871875 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871874 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871873 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871872 | 12/9/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871870 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871869 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871856 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871867 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871840 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871865 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871863 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871862 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871861 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871860 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871859 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871868 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871812 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871842 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871819 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871818 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871817 | 12/9/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871816 | 12/9/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871815 | 12/9/2022 | $840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871821 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871813 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871822 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871811 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871810 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871809 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871808 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871806 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871731 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871814 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871830 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871839 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871838 | 12/9/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871837 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871836 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871834 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871833 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871820 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871831 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871804 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871829 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871828 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871827 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871826 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871825 | 12/9/2022 | $151.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871824 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871832 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871634 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871641 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871640 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871639 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871638 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871637 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871733 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871635 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871644 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871633 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871632 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871631 | 12/9/2022 | $666.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871630 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871629 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871628 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871636 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871650 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871660 | 12/9/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871659 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871658 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871656 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871655 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871654 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871642 | 12/9/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871651 | 12/9/2022 | $222.00 |

Transfers Made During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871643 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871649 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871648 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871647 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871646 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871645 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871624 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871653 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871535 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871627 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871606 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871605 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871550 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871549 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871545 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871608 | 12/9/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871538 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871609 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871531 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871530 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871527 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871526 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871525 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875145 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871543 | 12/9/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871616 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871663 | 12/9/2022 | $120.00 |

Transfer During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871623 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871622 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871621 | 12/9/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871620 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871619 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871607 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871617 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871626 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871615 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871614 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871613 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871612 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871611 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871610 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871618 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871705 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871698 | 12/9/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871712 | 12/9/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871711 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871710 | 12/9/2022 | $480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871709 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871708 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871714 | 12/9/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871706 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871715 | 12/9/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871704 | 12/9/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871703 | 12/9/2022 | $120.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871702 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871701 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871700 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871661 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871707 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871722 | 12/9/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871730 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871729 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871728 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871727 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871726 | 12/9/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871725 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871713 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871723 | 12/9/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871697 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871721 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871720 | 12/9/2022 | $170.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871719 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871718 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871717 | 12/9/2022 | $56.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871716 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871724 | 12/9/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871669 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871699 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871678 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871677 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871675 | 12/9/2022 | $480.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871674 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871673 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871680 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871670 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871681 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871668 | 12/9/2022 | $1,080.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871667 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871666 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871665 | 12/9/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871664 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871523 | 12/9/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871672 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871688 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871696 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871695 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871694 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871693 | 12/9/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871692 | 12/9/2022 | $444.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871691 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871679 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871689 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871662 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871687 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871686 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871685 | 12/9/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871684 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871683 | 12/9/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871682 | 12/9/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN871690 | 12/9/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879853 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879883 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879859 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879858 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879857 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879856 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879959 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879854 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879890 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879852 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879851 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879850 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879849 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879848 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879847 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879855 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879930 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875143 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879937 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879936 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879935 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879934 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879933 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879886 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879931 | 12/20/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879888 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879929 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879928 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879893 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879892 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879891 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879773 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879932 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879748 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879775 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879755 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879754 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879753 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879752 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879751 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879757 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879749 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879758 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879747 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879746 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879745 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879744 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879743 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879742 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879750 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879765 | 12/20/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879961 | 12/20/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879772 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879771 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879770 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879769 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879768 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879756 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879766 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879774 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879764 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879763 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879762 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879761 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879760 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879759 | 12/20/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879767 | 12/20/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880115 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880122 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880121 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880120 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880119 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880118 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879938 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880116 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880125 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880114 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880113 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880111 | 12/21/2022 | $85.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880110 | 12/21/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880100 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880099 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880117 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880131 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880568 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880567 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880566 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880564 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880563 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880138 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880123 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880134 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880124 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880130 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880129 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880128 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880127 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880126 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880095 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880135 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879984 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880098 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879991 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879990 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879989 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879988 | 12/20/2022 | $20.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879987 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879993 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879985 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879994 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879983 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879982 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879981 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879980 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879979 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879978 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879986 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880001 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879739 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880009 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880008 | 12/20/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880007 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880006 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880005 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879992 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880002 | 12/20/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880096 | 12/21/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880000 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879999 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879998 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879997 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879996 | 12/20/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879995 | 12/20/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880003 | 12/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878453 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878464 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878463 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878462 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878459 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878458 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879741 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878454 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878470 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878452 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878451 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878450 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878449 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878447 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878445 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878457 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878548 | 12/19/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879671 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879670 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879669 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879668 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879667 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879666 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878467 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878549 | 12/19/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878468 | 12/19/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878545 | 12/19/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878476 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878473 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878472 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878471 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878437 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878551 | 12/19/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878394 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878443 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878406 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878404 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878402 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878400 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878399 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878409 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878395 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878411 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878391 | 12/19/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878390 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878388 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878387 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878386 | 12/19/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878385 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878397 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878423 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879674 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878434 | 12/19/2022 | $70.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878433 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878431 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878430 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878428 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878407 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878424 | 12/19/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878439 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878421 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878417 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878416 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878414 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878413 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878412 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878427 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879714 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879707 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879721 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879720 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879719 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879718 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879717 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879723 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879715 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879724 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879713 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879712 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879711 | 12/20/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879710 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879709 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879672 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879716 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879731 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880571 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879738 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879737 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879736 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879735 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879734 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879722 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879732 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879706 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879730 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879729 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879728 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879727 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879726 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879725 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879733 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879680 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879708 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879687 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879686 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879685 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879684 | 12/20/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879683 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879689 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879681 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879690 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879679 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879678 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879677 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879676 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879675 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879740 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879682 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879697 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879705 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879704 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879703 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879702 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879701 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879700 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879688 | 12/20/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879698 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879673 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879696 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879695 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879694 | 12/20/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879693 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879692 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879691 | 12/20/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN879699 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881612 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881619 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881618 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881617 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881616 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881615 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881571 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881613 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881622 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881611 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881610 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881609 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881608 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881607 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881606 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881614 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881628 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881636 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881635 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881634 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881633 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881632 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881631 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881620 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881629 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881621 | 12/27/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881627 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881626 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881625 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881624 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881623 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881603 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881630 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881578 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881605 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881585 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881584 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881583 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881582 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881581 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881587 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881579 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881588 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881577 | 12/27/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881576 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881575 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881574 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881573 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880569 | 12/21/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881580 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881595 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881639 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881602 | 12/27/2022 | $70.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881601 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881600 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881599 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881598 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881586 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881596 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881604 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881594 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881593 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881592 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881591 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881590 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881589 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881597 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881776 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881769 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881783 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881782 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881781 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881780 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881779 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881785 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881777 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881786 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881775 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881774 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881773 | 12/27/2022 | $30.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881772 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881771 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881637 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881778 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881821 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881901 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881899 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881883 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881850 | 12/28/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881844 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881840 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881784 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881826 | 12/28/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881768 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881817 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881809 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881808 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881806 | 12/28/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881788 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881787 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881837 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881645 | 12/27/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881770 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881747 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881746 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881745 | 12/27/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881744 | 12/27/2022 | $120.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881743 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881749 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881646 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881750 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881644 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881643 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881642 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881641 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881640 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881570 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881742 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881759 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881767 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881766 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881765 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881764 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881763 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881762 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881748 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881760 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881638 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881758 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881757 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881756 | 12/27/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881755 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881752 | 12/27/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881751 | 12/27/2022 | $130.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881761 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880977 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880984 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880983 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880982 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880981 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880980 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881572 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880978 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880987 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880976 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880975 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880974 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880973 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880972 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880971 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880979 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881000 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881009 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881008 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881007 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881006 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881005 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881004 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880985 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881002 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880986 | 12/22/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880999 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880998 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880997 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880996 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880995 | 12/22/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880968 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881003 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880577 | 12/21/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880970 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880592 | 12/21/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880591 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880590 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880589 | 12/21/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880580 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880594 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880578 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880595 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880576 | 12/21/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880575 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880574 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880573 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880572 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878382 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880579 | 12/21/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880602 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881012 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880963 | 12/22/2022 | $130.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880961 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880867 | 12/21/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880866 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880857 | 12/21/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880593 | 12/21/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880606 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880969 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880601 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880600 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880599 | 12/21/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880598 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880597 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880596 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880856 | 12/21/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881544 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881065 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881551 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881550 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881549 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881548 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881547 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881553 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881545 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881554 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881543 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881542 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881073 | 12/22/2022 | $50.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881072 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881067 | 12/22/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881010 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881546 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881561 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881569 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881568 | 12/27/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881567 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881566 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881565 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881564 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881552 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881562 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881064 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881560 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881559 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881558 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881557 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881556 | 12/27/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881555 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881563 | 12/27/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881018 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881066 | 12/22/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881025 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881024 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881023 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881022 | 12/22/2022 | $70.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881021 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881027 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881019 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881045 | 12/22/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881017 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881016 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881015 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881014 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881013 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN880570 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881020 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881052 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881063 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881062 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881061 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881060 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881059 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881055 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881026 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881053 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881011 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881051 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881050 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881049 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881048 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881047 | 12/22/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881046 | 12/22/2022 | $130.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881054 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875856 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875893 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875872 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875871 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875870 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875864 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875633 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875860 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875900 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875849 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875848 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875844 | 12/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875830 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875829 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875826 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875861 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875915 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875965 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875964 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875944 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875937 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875936 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875929 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875897 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875922 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875898 | 12/14/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875913 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875911 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875910 | 12/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875905 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875903 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875818 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875925 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875700 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875821 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875738 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875737 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875733 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875731 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875725 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875749 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875708 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875750 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875699 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875677 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875652 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875647 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875641 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876298 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875712 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875775 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875981 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875817 | 12/14/2022 | $70.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875810 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875804 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875803 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875801 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875747 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875787 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875820 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875770 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875769 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875767 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875763 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875762 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875755 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875794 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876272 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876256 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876279 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876278 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876277 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876276 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876275 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876281 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876273 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876282 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876271 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876270 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876269 | 12/14/2022 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876265 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876261 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875967 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876274 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876289 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878384 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876296 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876295 | 12/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876294 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876293 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876292 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876280 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876290 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876253 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876288 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876287 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876286 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876285 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876284 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876283 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876291 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876007 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876260 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876033 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876032 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876022 | 12/14/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876014 | 12/14/2022 | $140.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876013 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876052 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876008 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876053 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876005 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875990 | 12/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875989 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875988 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875985 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875617 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876009 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876072 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876251 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876250 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876092 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876089 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876082 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876081 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876048 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876075 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875977 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876070 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876068 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876063 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876061 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876060 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876055 | 12/14/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876078 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875188 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875195 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875194 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875193 | 12/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875192 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875191 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875636 | 12/14/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875189 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875198 | 12/13/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875187 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875186 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875185 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875184 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875183 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875182 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875190 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875204 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875212 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875211 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875210 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875209 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875208 | 12/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875207 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875196 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875205 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875197 | 12/13/2022 | $11.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875203 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875202 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875201 | 12/13/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875200 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875199 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875177 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875206 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875151 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875181 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875158 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875157 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875156 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875155 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875154 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875160 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875152 | 12/13/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875161 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875150 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875149 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875148 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875147 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875146 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN881902 | 12/28/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875153 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875169 | 12/13/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875215 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875176 | 12/13/2022 | $49.50 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875175 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875174 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875173 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875172 | 12/13/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875159 | 12/13/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875170 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875180 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875168 | 12/13/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875167 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875166 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875165 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875164 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875162 | 12/13/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875171 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875486 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875340 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875546 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875534 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875529 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875519 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875513 | 12/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875550 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875487 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875552 | 12/14/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875485 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875482 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875480 | 12/14/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875477 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875469 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875213 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875491 | 12/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875574 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875615 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875614 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875610 | 12/14/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875606 | 12/14/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875601 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875595 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875549 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875579 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875338 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875567 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875566 | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875564 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875559 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875557 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875553 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875591 | 12/14/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875221 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875341 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875228 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875227 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875226 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875225 | 12/13/2022 | $130.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875224 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875230 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875222 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875231 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875220 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875219 | 12/13/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875218 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875217 | 12/13/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875216 | 12/13/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876299 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875223 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875328 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875337 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875336 | 12/14/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875335 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875334 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875333 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875332 | 12/14/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875229 | 12/13/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875329 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875214 | 12/13/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875327 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875326 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875325 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875324 | 12/14/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875323 | 12/14/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875244 | 12/13/2022 | $20.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Being Recorded Transmitted

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875330 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877208 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877215 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877214 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877213 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877212 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877211 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877032 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877209 | 12/16/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877219 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877207 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877203 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877201 | 12/16/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877200 | 12/16/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877198 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877197 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877210 | 12/16/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877239 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877259 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877257 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877254 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877252 | 12/16/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877251 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877248 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877216 | 12/16/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877240 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877218 | 12/16/2022 | $35.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877232 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877231 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877230 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877229 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877220 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877193 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877242 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877167 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877196 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877174 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877173 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877172 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877171 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877170 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877177 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877168 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877178 | 12/16/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877166 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877165 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877164 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877163 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877162 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876297 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877169 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877185 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877264 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877192 | 12/16/2022 | $85.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877191 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877190 | 12/16/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877189 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877188 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877175 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877186 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877195 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877184 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877183 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877182 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877181 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877180 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877179 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877187 | 12/16/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877979 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877972 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877986 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877985 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877984 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877983 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877982 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877988 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877980 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877989 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877978 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877977 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877976 | 12/19/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877975 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877974 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877261 | 12/16/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877981 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878283 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN875144 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878298 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878297 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878293 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878292 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878291 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877987 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878285 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877971 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878225 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878116 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878052 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877992 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877991 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877990 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878287 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877270 | 12/16/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877973 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877287 | 12/16/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877286 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877284 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877283 | 12/16/2022 | $25.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877282 | 12/16/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877289 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877272 | 12/16/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877290 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877269 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877268 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877267 | 12/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877266 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877265 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877031 | 12/15/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877280 | 12/16/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877962 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877970 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877969 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877968 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877967 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877966 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877965 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877288 | 12/16/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877963 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877263 | 12/16/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877961 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877960 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877959 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877293 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877292 | 12/16/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877291 | 12/16/2022 | $130.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877964 | 12/19/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876672 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876679 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876678 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876677 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876676 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876675 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877033 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876673 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876768 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876671 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876670 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876669 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876668 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876667 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876666 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876674 | 12/15/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876903 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876916 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876915 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876914 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876913 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876910 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876908 | 12/15/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876702 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876906 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876710 | 12/15/2022 | $85.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transferring of Interest During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876902 | 12/15/2022 | $700.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876901 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876795 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876793 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876782 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876663 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876907 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876306 | 12/14/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876665 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876645 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876644 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876643 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876642 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876641 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876647 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876307 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876648 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876305 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876304 | 12/14/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876303 | 12/14/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876302 | 12/14/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876301 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876300 | 12/14/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876308 | 12/14/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876655 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876921 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876662 | 12/15/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876661 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876660 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876659 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876658 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876646 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876656 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876664 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876654 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876653 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876652 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876651 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876650 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876649 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876657 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876999 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876981 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877007 | 12/15/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877006 | 12/15/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877005 | 12/15/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877004 | 12/15/2022 | $11.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877002 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877009 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877000 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877010 | 12/15/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876998 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876997 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876996 | 12/15/2022 | $40.00 |

Zadro, Inc. (2278345)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers Owing to Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876995 | 12/15/2022 | $260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876994 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876917 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877001 | 12/15/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877020 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877030 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877029 | 12/15/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877028 | 12/15/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877027 | 12/15/2022 | $11.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877024 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877023 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877008 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877021 | 12/15/2022 | $15.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876980 | 12/15/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877019 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877018 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877015 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877013 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877012 | 12/15/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877011 | 12/15/2022 | $50.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN877022 | 12/15/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876931 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876993 | 12/15/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876943 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876942 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876941 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876937 | 12/15/2022 | $70.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876936 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876946 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876933 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876947 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876930 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876928 | 12/15/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876926 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876924 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876922 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN878383 | 12/19/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876935 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876960 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876979 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876976 | 12/15/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876968 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876967 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876966 | 12/15/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876963 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876944 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876961 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876918 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876958 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876957 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876953 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876950 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876949 | 12/15/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876948 | 12/15/2022 | $70.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822942 | $524,131.89 | 2/17/2023 | IN876962 | 12/15/2022 | $65.00 |

**Totals:**    **5 transfer(s),**    **$527,495.82**