

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Zwilling J.A. Henckels, LLC** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740329 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740314 | 12/29/2022 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740315 | 12/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740316 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740317 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740318 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740319 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740320 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740321 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740322 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740323 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740324 | 12/29/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740325 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740326 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740353 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740340 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748462 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740349 | 12/29/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740348 | 12/29/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740347 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740345 | 12/29/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740327 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740341 | 12/29/2022 | $162.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740328 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740338 | 12/29/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740337 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740336 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740332 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740330 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740311 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740343 | 12/29/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740282 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740313 | 12/29/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740289 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740288 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740287 | 12/29/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740285 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740291 | 12/29/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740283 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740293 | 12/29/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740281 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740280 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740279 | 12/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740278 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740277 | 12/29/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740276 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740284 | 12/29/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740302 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740354 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740310 | 12/29/2022 | $36.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740309 | 12/29/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740308 | 12/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740306 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740290 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740304 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740312 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740300 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740298 | 12/29/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740297 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740296 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740295 | 12/29/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740294 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740305 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748437 | 12/30/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740409 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740410 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740411 | 12/29/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740412 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740413 | 12/29/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740414 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740415 | 12/29/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740416 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740417 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740420 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740421 | 12/29/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740423 | 12/29/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740424 | 12/29/2022 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740352 | 12/29/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748453 | 12/30/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740118 | 12/29/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748459 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748458 | 12/30/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748457 | 12/30/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748456 | 12/30/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748427 | 12/30/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748454 | 12/30/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748429 | 12/30/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748449 | 12/30/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748447 | 12/30/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748444 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748439 | 12/30/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748438 | 12/30/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740405 | 12/29/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748455 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740370 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740408 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740379 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740378 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740377 | 12/29/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740375 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740384 | 12/29/2022 | $37.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740371 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740385 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740369 | 12/29/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740368 | 12/29/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740365 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740364 | 12/29/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740359 | 12/29/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740358 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740373 | 12/29/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740394 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740271 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740404 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740402 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740399 | 12/29/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740398 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740382 | 12/29/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740395 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740407 | 12/29/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740393 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740392 | 12/29/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740391 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740389 | 12/29/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740388 | 12/29/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740386 | 12/29/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740397 | 12/29/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740169 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740152 | 12/29/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740153 | 12/29/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740154 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740156 | 12/29/2022 | $139.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740157 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740158 | 12/29/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740160 | 12/29/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740161 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740162 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740163 | 12/29/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740164 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740165 | 12/29/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740166 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740275 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740175 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740185 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740183 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740182 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740181 | 12/29/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740179 | 12/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740167 | 12/29/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740177 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740168 | 12/29/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740174 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740173 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740172 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740171 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740170 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740149 | 12/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740178 | 12/29/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740125 | 12/29/2022 | $33.00 |

Transfer Being Brought Account

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740151 | 12/29/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740131 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740130 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740129 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740128 | 12/29/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740133 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740126 | 12/29/2022 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740134 | 12/29/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740124 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740123 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740122 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740121 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740120 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754848 | 1/3/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740127 | 12/29/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740141 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740188 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740147 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740146 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740145 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740144 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740132 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740142 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740150 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740140 | 12/29/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740139 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740138 | 12/29/2022 | $139.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740137 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740136 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740135 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740143 | 12/29/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740246 | 12/29/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740237 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740254 | 12/29/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740252 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740251 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740249 | 12/29/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740256 | 12/29/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740247 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740257 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740245 | 12/29/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740244 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740241 | 12/29/2022 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740240 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740239 | 12/29/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740186 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740248 | 12/29/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740264 | 12/29/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748463 | 12/30/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740270 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740269 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740268 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740267 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740255 | 12/29/2022 | $25.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740265 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740236 | 12/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740263 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740262 | 12/29/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740261 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740260 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740259 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740258 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740266 | 12/29/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740199 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740238 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740206 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740205 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740203 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740202 | 12/29/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740208 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740200 | 12/29/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740209 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740198 | 12/29/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740197 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740196 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740193 | 12/29/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740190 | 12/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740272 | 12/29/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740201 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740222 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740234 | 12/29/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740231 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740229 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740228 | 12/29/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740227 | 12/29/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740207 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740223 | 12/29/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740187 | 12/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740221 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740217 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740216 | 12/29/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740215 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740213 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740212 | 12/29/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740225 | 12/29/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748691 | 12/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748668 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748669 | 12/30/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748670 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748673 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748675 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748678 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748679 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748681 | 12/30/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748682 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748685 | 12/30/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748686 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748687 | 12/30/2022 | $52.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748688 | 12/30/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754743 | 1/3/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754716 | 1/3/2023 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748461 | 12/30/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754741 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754740 | 1/3/2023 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754738 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754722 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748689 | 12/30/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754718 | 1/3/2023 | $102.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748690 | 12/30/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748697 | 12/30/2022 | $208.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748695 | 12/30/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748694 | 12/30/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748693 | 12/30/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748692 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748665 | 12/30/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754719 | 1/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748626 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748667 | 12/30/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748634 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748633 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748631 | 12/30/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748629 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748636 | 12/30/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748627 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748637 | 12/30/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748623 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748622 | 12/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748621 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748620 | 12/30/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748616 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748615 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748628 | 12/30/2022 | $116.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748653 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754744 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748664 | 12/30/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748662 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748660 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748659 | 12/30/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748635 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748655 | 12/30/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748666 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748652 | 12/30/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748649 | 12/30/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748647 | 12/30/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748643 | 12/30/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748641 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748640 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748658 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754826 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754802 | 1/3/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754804 | 1/3/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754807 | 1/3/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754810 | 1/3/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754811 | 1/3/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754812 | 1/3/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754814 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754815 | 1/3/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754817 | 1/3/2023 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754818 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754819 | 1/3/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754820 | 1/3/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754822 | 1/3/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754742 | 1/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754834 | 1/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728924 | 12/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754843 | 1/3/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754841 | 1/3/2023 | $32.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754839 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754838 | 1/3/2023 | $121.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754824 | 1/3/2023 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754835 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754825 | 1/3/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754832 | 1/3/2023 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754830 | 1/3/2023 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754829 | 1/3/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754828 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754827 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754798 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754836 | 1/3/2023 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754760 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754801 | 1/3/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754772 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754771 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754767 | 1/3/2023 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754765 | 1/3/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754775 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754761 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754777 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754758 | 1/3/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754757 | 1/3/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754755 | 1/3/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754754 | 1/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754751 | 1/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754750 | 1/3/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754764 | 1/3/2023 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754786 | 1/3/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748611 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754797 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754795 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754791 | 1/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754790 | 1/3/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754773 | 1/3/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754788 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754799 | 1/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754784 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754782 | 1/3/2023 | $27.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754781 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754780 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754779 | 1/3/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754778 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754789 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748520 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748503 | 12/30/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748504 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748506 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748507 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748508 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748510 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748511 | 12/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748512 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748513 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748514 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748515 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748516 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748517 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748613 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748527 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748535 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748533 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748532 | 12/30/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748531 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748530 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748518 | 12/30/2022 | $108.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748528 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748519 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748526 | 12/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748525 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748523 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748522 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748521 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748500 | 12/30/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748529 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748472 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748502 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748478 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748477 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748476 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748475 | 12/30/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748480 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748473 | 12/30/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748481 | 12/30/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748470 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748469 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748468 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748466 | 12/30/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748465 | 12/30/2022 | $46.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748464 | 12/30/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748474 | 12/30/2022 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748491 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748538 | 12/30/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748499 | 12/30/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748498 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748497 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748496 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748479 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748493 | 12/30/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748501 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748490 | 12/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748489 | 12/30/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748488 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748487 | 12/30/2022 | $43.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748485 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748482 | 12/30/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748494 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748582 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748573 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748590 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748589 | 12/30/2022 | $26.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748587 | 12/30/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748586 | 12/30/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748594 | 12/30/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748583 | 12/30/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748595 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748581 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748580 | 12/30/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748579 | 12/30/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748577 | 12/30/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748576 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748536 | 12/30/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748584 | 12/30/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748603 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740117 | 12/29/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748609 | 12/30/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748608 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748607 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748606 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748591 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748604 | 12/30/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748572 | 12/30/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748602 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748601 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748600 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748598 | 12/30/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748597 | 12/30/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748596 | 12/30/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748605 | 12/30/2022 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748545 | 12/30/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748574 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748554 | 12/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748553 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748552 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748550 | 12/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748556 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748548 | 12/30/2022 | $49.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748557 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748544 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748543 | 12/30/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748542 | 12/30/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748541 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748539 | 12/30/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748612 | 12/30/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748549 | 12/30/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748564 | 12/30/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748571 | 12/30/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748570 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748569 | 12/30/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748568 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748567 | 12/30/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748555 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748565 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748537 | 12/30/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748563 | 12/30/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748562 | 12/30/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748561 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748560 | 12/30/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748559 | 12/30/2022 | $45.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748558 | 12/30/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13748566 | 12/30/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729164 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729147 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729148 | 12/28/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729149 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729150 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729151 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729152 | 12/28/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729153 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729154 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729155 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729157 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729158 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729159 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729160 | 12/28/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729181 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729172 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729263 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729179 | 12/28/2022 | $88.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729178 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729177 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729175 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729162 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729173 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729163 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729170 | 12/28/2022 | $70.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729169 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729168 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729167 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729166 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729141 | 12/28/2022 | $154.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729174 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729110 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729144 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729119 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729118 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729116 | 12/28/2022 | $385.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729115 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729121 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729112 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729122 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729109 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729108 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729107 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729106 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729105 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729102 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729114 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729132 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729183 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729138 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729137 | 12/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729136 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729135 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729120 | 12/28/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729133 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729143 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729131 | 12/28/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729130 | 12/28/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729126 | 12/28/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729125 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729124 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729123 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729134 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729245 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729224 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729225 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729226 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729227 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729230 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729232 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729234 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729235 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729236 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729238 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729239 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729240 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729241 | 12/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729180 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729253 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740119 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729260 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729259 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729258 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729257 | 12/28/2022 | $20.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729243 | 12/28/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729254 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729244 | 12/28/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729252 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729251 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729249 | 12/28/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729247 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729246 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729221 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729255 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729195 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729223 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729202 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729201 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729200 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729199 | 12/28/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729205 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729196 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729206 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729194 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729193 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729192 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729187 | 12/28/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729186 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729185 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729197 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729213 | 12/28/2022 | $60.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729099 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729220 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729219 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729217 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729216 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729203 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729214 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729222 | 12/28/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729212 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729211 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729210 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729209 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729208 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729207 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729215 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728991 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728966 | 12/28/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728967 | 12/28/2022 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728968 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728970 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728971 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728972 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728976 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728977 | 12/28/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728980 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728981 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728982 | 12/28/2022 | $24.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728984 | 12/28/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728985 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729101 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728997 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729008 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729006 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729003 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729002 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729001 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728987 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728998 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728990 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728996 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728995 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728994 | 12/28/2022 | $50.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728993 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728992 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728963 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729000 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728933 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728965 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728944 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728942 | 12/28/2022 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728941 | 12/28/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728940 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728946 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728934 | 12/28/2022 | $78.00 |

Transmittal Being Fees Statement

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728947 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728932 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728931 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728930 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728929 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728927 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728926 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728937 | 12/28/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728955 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729015 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728962 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728960 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728959 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728958 | 12/28/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728945 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728956 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728964 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728953 | 12/28/2022 | $68.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728952 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728951 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728950 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728949 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728948 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728957 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729068 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729058 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729077 | 12/28/2022 | $12.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729076 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729075 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729073 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729079 | 12/28/2022 | $35.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729069 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729080 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729067 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729066 | 12/28/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729063 | 12/28/2022 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729062 | 12/28/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729061 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729011 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729070 | 12/28/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729089 | 12/28/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729264 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729097 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729096 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729095 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729093 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729078 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729091 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729057 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729088 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729086 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729085 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729084 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729082 | 12/28/2022 | $14.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729081 | 12/28/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729092 | 12/28/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729021 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729060 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729030 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729027 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729025 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729024 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729033 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729022 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729034 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729020 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729019 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729018 | 12/28/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729017 | 12/28/2022 | $29.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729016 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729100 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729023 | 12/28/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729047 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729056 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729055 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729054 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729053 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729051 | 12/28/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729031 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729049 | 12/28/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729012 | 12/28/2022 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729046 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729045 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729044 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729043 | 12/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729039 | 12/28/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729037 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729050 | 12/28/2022 | $176.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740036 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740021 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740022 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740023 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740024 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740025 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740026 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740027 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740028 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740029 | 12/29/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740030 | 12/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740031 | 12/29/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740032 | 12/29/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740033 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740050 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740042 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729261 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740048 | 12/29/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740047 | 12/29/2022 | $59.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740046 | 12/29/2022 | $82.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740045 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740034 | 12/29/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740043 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740035 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740041 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740040 | 12/29/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740039 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740038 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740037 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740017 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740044 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739984 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740020 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739994 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739992 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739990 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739987 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739997 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739985 | 12/29/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739999 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739982 | 12/29/2022 | $247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739980 | 12/29/2022 | $564.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739977 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739976 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739975 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739974 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739986 | 12/29/2022 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740009 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740051 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740016 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740015 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740014 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740013 | 12/29/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739996 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740010 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740018 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740008 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740007 | 12/29/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740005 | 12/29/2022 | $467.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740004 | 12/29/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740003 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740000 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740011 | 12/29/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740103 | 12/29/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740086 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740088 | 12/29/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740089 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740090 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740091 | 12/29/2022 | $619.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740092 | 12/29/2022 | $242.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740093 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740094 | 12/29/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740095 | 12/29/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740096 | 12/29/2022 | $60.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740097 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740098 | 12/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740100 | 12/29/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740049 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740109 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740116 | 12/29/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740115 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740114 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740113 | 12/29/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740112 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740101 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740110 | 12/29/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740102 | 12/29/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740108 | 12/29/2022 | $53.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740107 | 12/29/2022 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740106 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740105 | 12/29/2022 | $201.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740104 | 12/29/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740083 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740111 | 12/29/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740058 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740085 | 12/29/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740064 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740063 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740062 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740061 | 12/29/2022 | $325.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740066 | 12/29/2022 | $7.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740059 | 12/29/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740067 | 12/29/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740057 | 12/29/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740056 | 12/29/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740055 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740054 | 12/29/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740053 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740052 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740060 | 12/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740075 | 12/29/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739971 | 12/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740082 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740081 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740080 | 12/29/2022 | $194.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740079 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740065 | 12/29/2022 | $66.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740076 | 12/29/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740084 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740074 | 12/29/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740073 | 12/29/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740072 | 12/29/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740070 | 12/29/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740069 | 12/29/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740068 | 12/29/2022 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13740078 | 12/29/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729330 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729310 | 12/28/2022 | $20.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729311 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729312 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729313 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729314 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729316 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729317 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729319 | 12/28/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729320 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729323 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729324 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729325 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729326 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739973 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729338 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729350 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729348 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729346 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729344 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729341 | 12/28/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729327 | 12/28/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729339 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729329 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729337 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729336 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729335 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729334 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729331 | 12/28/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729306 | 12/28/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729340 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729275 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729309 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729288 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729287 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729284 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729283 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729290 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729276 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729291 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729274 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729272 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729270 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729269 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729266 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729265 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729280 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729298 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729353 | 12/28/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729305 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729304 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729303 | 12/28/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729302 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729289 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729300 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729307 | 12/28/2022 | $29.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729297 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729296 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729295 | 12/28/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729294 | 12/28/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729293 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729292 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729301 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729419 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729407 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729428 | 12/28/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729427 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729426 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729424 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729430 | 12/28/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729420 | 12/28/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729431 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729416 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729414 | 12/28/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729413 | 12/28/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729412 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729410 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729351 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729421 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739963 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754849 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739970 | 12/29/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739968 | 12/29/2022 | $104.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739967 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739966 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729429 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739964 | 12/29/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729406 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739962 | 12/29/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729438 | 12/28/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729437 | 12/28/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729435 | 12/28/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729433 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729432 | 12/28/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739965 | 12/29/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729360 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729409 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729370 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729367 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729366 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729365 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729373 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729361 | 12/28/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729374 | 12/28/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729359 | 12/28/2022 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729358 | 12/28/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729357 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729356 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729354 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13739972 | 12/29/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729364 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729389 | 12/28/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729404 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729402 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729401 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729399 | 12/28/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729397 | 12/28/2022 | $14.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729371 | 12/28/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729394 | 12/28/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729352 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729388 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729387 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729381 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729379 | 12/28/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729376 | 12/28/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729375 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13729395 | 12/28/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772652 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772635 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772636 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772638 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772640 | 1/5/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772641 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772642 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772643 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772644 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772645 | 1/5/2023 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772646 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772647 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772648 | 1/5/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772649 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772667 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772658 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772743 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772665 | 1/5/2023 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772664 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772663 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772662 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772650 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772659 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772651 | 1/5/2023 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772657 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772656 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772655 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772654 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772653 | 1/5/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772632 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772661 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772604 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772634 | 1/5/2023 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772613 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772612 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772610 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772608 | 1/5/2023 | $63.80 |

Transmittal Engagement Letter

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772615 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772605 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772617 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772602 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772601 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772600 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772599 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772598 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772597 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772606 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772625 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772669 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772631 | 1/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772630 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772629 | 1/5/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772628 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772614 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772626 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772633 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772624 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772623 | 1/5/2023 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772621 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772620 | 1/5/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772619 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772618 | 1/5/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772627 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772729 | 1/5/2023 | $9.90 |

Transmittal Arranged to Arrange Sheet of 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772712 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772713 | 1/5/2023 | $35.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772714 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772715 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772717 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772718 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772719 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772720 | 1/5/2023 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772721 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772722 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772723 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772724 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772725 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772666 | 1/5/2023 | $264.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772735 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772439 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772741 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772740 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772739 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772738 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772726 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772736 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772727 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772734 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772733 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772732 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772731 | 1/5/2023 | $88.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772730 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772709 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772737 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772679 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772711 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772688 | 1/5/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772687 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772684 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772683 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772690 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772681 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772692 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772678 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772676 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772675 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772674 | 1/5/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772673 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772670 | 1/5/2023 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772682 | 1/5/2023 | $35.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772702 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772594 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772708 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772707 | 1/5/2023 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772706 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772705 | 1/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772689 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772703 | 1/5/2023 | $8.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772710 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772701 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772699 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772697 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772696 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772695 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772694 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772704 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772501 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772482 | 1/5/2023 | $35.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772484 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772485 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772486 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772487 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772488 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772489 | 1/5/2023 | $261.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772490 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772493 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772494 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772495 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772496 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772497 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772596 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772507 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772516 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772515 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772514 | 1/5/2023 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772513 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772512 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772498 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772510 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772500 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772506 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772505 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772504 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772503 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772502 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772478 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772511 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772447 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772481 | 1/5/2023 | $574.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772456 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772455 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772454 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772451 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772458 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772449 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772459 | 1/5/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772446 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772444 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772443 | 1/5/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772442 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772441 | 1/5/2023 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754844 | 1/3/2023 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772450 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772470 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772519 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772477 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772476 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772475 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772474 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772457 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772471 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772479 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772468 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772467 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772466 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772465 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772461 | 1/5/2023 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772460 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772472 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772565 | 1/5/2023 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772557 | 1/5/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772571 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772570 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772569 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772568 | 1/5/2023 | $52.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772573 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772566 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772575 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772564 | 1/5/2023 | $60.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772563 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772562 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772561 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772560 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772517 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772567 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772585 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772744 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772592 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772591 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772590 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772589 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772572 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772586 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772556 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772584 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772583 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772582 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772579 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772577 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772576 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772587 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772525 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772558 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772533 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772532 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772530 | 1/5/2023 | $142.10 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772528 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772535 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772526 | 1/5/2023 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772536 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772524 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772523 | 1/5/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772522 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772521 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772520 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772595 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772527 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772548 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772555 | 1/5/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772554 | 1/5/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772553 | 1/5/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772552 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772551 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772534 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772549 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772518 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772547 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772546 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772542 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772539 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772538 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772537 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772550 | 1/5/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772971 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772948 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772950 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772951 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772952 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772953 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772954 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772955 | 1/5/2023 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772956 | 1/5/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772960 | 1/5/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772961 | 1/5/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772963 | 1/5/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772964 | 1/5/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772967 | 1/5/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772998 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772984 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772742 | 1/5/2023 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772995 | 1/5/2023 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772994 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772993 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772991 | 1/5/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772968 | 1/5/2023 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772985 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772969 | 1/5/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772982 | 1/5/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772980 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772979 | 1/5/2023 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772976 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772975 | 1/5/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772943 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772987 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772910 | 1/5/2023 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772947 | 1/5/2023 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772918 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772917 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772914 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772913 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772922 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772911 | 1/5/2023 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772924 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772909 | 1/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772908 | 1/5/2023 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772907 | 1/5/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772906 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772905 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772903 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772912 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772932 | 1/5/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773001 | 1/5/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772942 | 1/5/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772941 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772939 | 1/5/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772938 | 1/5/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772921 | 1/5/2023 | $300.00 |

Transmittal Listing Report & Invoices

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772933 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772945 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772930 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772929 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772928 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772927 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772926 | 1/5/2023 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772925 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772935 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780129 | 1/6/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780112 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780113 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780114 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780115 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780116 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780118 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780119 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780120 | 1/6/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780121 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780122 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780123 | 1/6/2023 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780125 | 1/6/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780126 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772997 | 1/5/2023 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780135 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780143 | 1/6/2023 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780142 | 1/6/2023 | $9.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780141 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780140 | 1/6/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780139 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780127 | 1/6/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780137 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780128 | 1/6/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780134 | 1/6/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780133 | 1/6/2023 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780132 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780131 | 1/6/2023 | $63.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780130 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780109 | 1/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780138 | 1/6/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773014 | 1/5/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780111 | 1/6/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780091 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780090 | 1/6/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780089 | 1/6/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773019 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780093 | 1/6/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773016 | 1/5/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780094 | 1/6/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773013 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773008 | 1/5/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773006 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773005 | 1/5/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773004 | 1/5/2023 | $139.20 |

Transmittal Filing Page 52 of 230

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773003 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13773017 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780102 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772898 | 1/5/2023 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780108 | 1/6/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780107 | 1/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780106 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780105 | 1/6/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780092 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780103 | 1/6/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780110 | 1/6/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780101 | 1/6/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780100 | 1/6/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780099 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780098 | 1/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780097 | 1/6/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780095 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780104 | 1/6/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772797 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772779 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772781 | 1/5/2023 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772782 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772783 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772785 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772787 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772788 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772789 | 1/5/2023 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772790 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772791 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772792 | 1/5/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772793 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772794 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772902 | 1/5/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772803 | 1/5/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772812 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772811 | 1/5/2023 | $49.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772810 | 1/5/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772808 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772807 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772795 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772805 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772796 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772802 | 1/5/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772801 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772800 | 1/5/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772799 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772798 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772775 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772806 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772752 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772778 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772758 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772757 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772756 | 1/5/2023 | $27.00 |

Transmittal Filing Process Sheet

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772755 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772760 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772753 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772761 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772751 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772750 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772748 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772747 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772746 | 1/5/2023 | $261.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772745 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772754 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772768 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772816 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772774 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772773 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772772 | 1/5/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772771 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772759 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772769 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772776 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772767 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772766 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772765 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772764 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772763 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772762 | 1/5/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772770 | 1/5/2023 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772866 | 1/5/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772857 | 1/5/2023 | $85.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772873 | 1/5/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772872 | 1/5/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772870 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772869 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772876 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772867 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772877 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772864 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772862 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772861 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772860 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772859 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772814 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772868 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772885 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772436 | 1/5/2023 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772897 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772896 | 1/5/2023 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772894 | 1/5/2023 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772892 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772874 | 1/5/2023 | $182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772888 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772856 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772883 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772882 | 1/5/2023 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772881 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772880 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772879 | 1/5/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772878 | 1/5/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772889 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772822 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772858 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772830 | 1/5/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772828 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772827 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772826 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772832 | 1/5/2023 | $528.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772823 | 1/5/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772833 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772821 | 1/5/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772820 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772819 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772818 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772817 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772899 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772824 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772842 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772855 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772853 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772852 | 1/5/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772850 | 1/5/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772847 | 1/5/2023 | $17.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772831 | 1/5/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772843 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772815 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772841 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772839 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772838 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772837 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772836 | 1/5/2023 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772835 | 1/5/2023 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772846 | 1/5/2023 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761616 | 1/4/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761601 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761602 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761603 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761604 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761605 | 1/4/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761606 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761607 | 1/4/2023 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761608 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761609 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761610 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761611 | 1/4/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761612 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761613 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761634 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761625 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761725 | 1/4/2023 | $48.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761632 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761631 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761630 | 1/4/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761629 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761614 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761627 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761615 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761623 | 1/4/2023 | $58.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761621 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761620 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761619 | 1/4/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761617 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761597 | 1/4/2023 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761628 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761559 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761600 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761571 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761569 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761568 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761567 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761574 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761562 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761575 | 1/4/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761557 | 1/4/2023 | $145.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761556 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761553 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761552 | 1/4/2023 | $116.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                           Exhibit A                                           P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761551 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761549 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761563 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761589 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761635 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761596 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761595 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761593 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761592 | 1/4/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761573 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761590 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761598 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761588 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761585 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761583 | 1/4/2023 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761579 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761578 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761576 | 1/4/2023 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761591 | 1/4/2023 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761704 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761677 | 1/4/2023 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761678 | 1/4/2023 | $103.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761681 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761682 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761685 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761686 | 1/4/2023 | $40.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761688 | 1/4/2023 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761690 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761694 | 1/4/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761696 | 1/4/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761699 | 1/4/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761700 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761701 | 1/4/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761633 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761710 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772440 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761723 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761721 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761720 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761719 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761702 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761713 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761703 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761709 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761708 | 1/4/2023 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761707 | 1/4/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761706 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761705 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761673 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761717 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761647 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761675 | 1/4/2023 | $41.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761653 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761652 | 1/4/2023 | $22.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761651 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761650 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761655 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761648 | 1/4/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761656 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761646 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761643 | 1/4/2023 | $57.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761642 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761640 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761639 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761636 | 1/4/2023 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761649 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761665 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761546 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761672 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761670 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761669 | 1/4/2023 | $70.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761668 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761654 | 1/4/2023 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761666 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761674 | 1/4/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761663 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761662 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761661 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761660 | 1/4/2023 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761659 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761658 | 1/4/2023 | $20.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761667 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761435 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754887 | 1/3/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754888 | 1/3/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754889 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754891 | 1/3/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761419 | 1/4/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761420 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761422 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761423 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761425 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761426 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761427 | 1/4/2023 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761428 | 1/4/2023 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761429 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761548 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761442 | 1/4/2023 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761452 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761450 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761449 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761448 | 1/4/2023 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761447 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761433 | 1/4/2023 | $61.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761444 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761434 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761440 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761439 | 1/4/2023 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761438 | 1/4/2023 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761437 | 1/4/2023 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761436 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754883 | 1/3/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761445 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754858 | 1/3/2023 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754886 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754864 | 1/3/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754863 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754862 | 1/3/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754861 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754866 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754859 | 1/3/2023 | $357.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754867 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754857 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754856 | 1/3/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754854 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754853 | 1/3/2023 | $511.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754852 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754851 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754860 | 1/3/2023 | $112.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754874 | 1/3/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761456 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754880 | 1/3/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754879 | 1/3/2023 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754878 | 1/3/2023 | $178.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754877 | 1/3/2023 | $47.85 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754865 | 1/3/2023 | $25.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754875 | 1/3/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754884 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754873 | 1/3/2023 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754872 | 1/3/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754871 | 1/3/2023 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754870 | 1/3/2023 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754869 | 1/3/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754868 | 1/3/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13754876 | 1/3/2023 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761511 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761496 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761518 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761517 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761516 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761514 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761520 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761512 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761521 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761508 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761507 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761503 | 1/4/2023 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761501 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761498 | 1/4/2023 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761454 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761513 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761536 | 1/4/2023 | $49.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761727 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761545 | 1/4/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761544 | 1/4/2023 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761541 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761539 | 1/4/2023 | $34.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761519 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761537 | 1/4/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761495 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761534 | 1/4/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761533 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761529 | 1/4/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761527 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761526 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761525 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761538 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761463 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761497 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761470 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761469 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761468 | 1/4/2023 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761467 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761473 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761465 | 1/4/2023 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761475 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761462 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761461 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761460 | 1/4/2023 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761459 | 1/4/2023 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761458 | 1/4/2023 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761547 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761466 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761482 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761492 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761491 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761488 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761487 | 1/4/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761485 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761471 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761483 | 1/4/2023 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761455 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761481 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761480 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761479 | 1/4/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761478 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761477 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761476 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761484 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772349 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762000 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762004 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762007 | 1/4/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762010 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762013 | 1/4/2023 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762015 | 1/4/2023 | $162.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13762018 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772340 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772341 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772342 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772344 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772345 | 1/5/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772346 | 1/5/2023 | $363.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772364 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772356 | 1/5/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761724 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772362 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772361 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772360 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772359 | 1/5/2023 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772347 | 1/5/2023 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772357 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772348 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772355 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772354 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772353 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772352 | 1/5/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772350 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761996 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772358 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761957 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761998 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761964 | 1/4/2023 | $9.35 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761963 | 1/4/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761962 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761961 | 1/4/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761966 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761959 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761967 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761956 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761952 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761951 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761946 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761945 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761944 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761960 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761983 | 1/4/2023 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772365 | 1/5/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761995 | 1/4/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761994 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761993 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761992 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761965 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761984 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761997 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761980 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761979 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761975 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761974 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761970 | 1/4/2023 | $162.40 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761968 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761990 | 1/4/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772420 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772402 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772403 | 1/5/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772405 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772406 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772407 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772408 | 1/5/2023 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772409 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772410 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772411 | 1/5/2023 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772412 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772413 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772414 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772416 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772363 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772426 | 1/5/2023 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772435 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772434 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772432 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772431 | 1/5/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772430 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772418 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772427 | 1/5/2023 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772419 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772425 | 1/5/2023 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772424 | 1/5/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772423 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772422 | 1/5/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772421 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772399 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772428 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772372 | 1/5/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772401 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772379 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772378 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772377 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772375 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772381 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772373 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772383 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772371 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772370 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772369 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772368 | 1/5/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772367 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772366 | 1/5/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772374 | 1/5/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772391 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761939 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772398 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772397 | 1/5/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772396 | 1/5/2023 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772394 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772380 | 1/5/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772392 | 1/5/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772400 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772390 | 1/5/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772389 | 1/5/2023 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772387 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772386 | 1/5/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772385 | 1/5/2023 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772384 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13772393 | 1/5/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761807 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761780 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761781 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761783 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761784 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761785 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761787 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761789 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761790 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761791 | 1/4/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761792 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761796 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761801 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761803 | 1/4/2023 | $96.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761942 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761820 | 1/4/2023 | $12.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761832 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761829 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761826 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761824 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761823 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761804 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761821 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761806 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761818 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761814 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761811 | 1/4/2023 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761809 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761808 | 1/4/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761777 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761822 | 1/4/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761738 | 1/4/2023 | $75.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761779 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761745 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761744 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761743 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761741 | 1/4/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761747 | 1/4/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761739 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761750 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761737 | 1/4/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761735 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761732 | 1/4/2023 | $180.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761731 | 1/4/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761730 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761729 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761740 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761764 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761836 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761773 | 1/4/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761772 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761771 | 1/4/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761770 | 1/4/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761746 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761766 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761778 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761762 | 1/4/2023 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761761 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761758 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761756 | 1/4/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761754 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761751 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761767 | 1/4/2023 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761899 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761892 | 1/4/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761917 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761916 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761913 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761908 | 1/4/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761919 | 1/4/2023 | $8.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761904 | 1/4/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761920 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761898 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761897 | 1/4/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761896 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761895 | 1/4/2023 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761894 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761833 | 1/4/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761906 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761930 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780144 | 1/6/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761937 | 1/4/2023 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761936 | 1/4/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761935 | 1/4/2023 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761934 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761918 | 1/4/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761931 | 1/4/2023 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761891 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761928 | 1/4/2023 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761927 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761926 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761925 | 1/4/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761924 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761923 | 1/4/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761932 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761847 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761893 | 1/4/2023 | $12.65 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761857 | 1/4/2023 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761856 | 1/4/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761854 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761850 | 1/4/2023 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761860 | 1/4/2023 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761848 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761861 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761846 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761845 | 1/4/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761844 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761840 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761839 | 1/4/2023 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761940 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761849 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761875 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761890 | 1/4/2023 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761885 | 1/4/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761884 | 1/4/2023 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761882 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761881 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761858 | 1/4/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761876 | 1/4/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761835 | 1/4/2023 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761873 | 1/4/2023 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761870 | 1/4/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761869 | 1/4/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761864 | 1/4/2023 | $82.50 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 75

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761863 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761862 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13761880 | 1/4/2023 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780194 | 1/6/2023 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780145 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780179 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780181 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780182 | 1/6/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780183 | 1/6/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780184 | 1/6/2023 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780185 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780186 | 1/6/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780187 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780188 | 1/6/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780189 | 1/6/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780177 | 1/6/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780192 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780176 | 1/6/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780195 | 1/6/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780199 | 1/6/2023 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780200 | 1/6/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780202 | 1/6/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780205 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780206 | 1/6/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780207 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780208 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780210 | 1/6/2023 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780211 | 1/6/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780212 | 1/6/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780190 | 1/6/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780161 | 1/6/2023 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780146 | 1/6/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780147 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780148 | 1/6/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780149 | 1/6/2023 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780151 | 1/6/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780152 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780153 | 1/6/2023 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780154 | 1/6/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780155 | 1/6/2023 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780157 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780158 | 1/6/2023 | $46.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780178 | 1/6/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780160 | 1/6/2023 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780215 | 1/6/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780162 | 1/6/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780163 | 1/6/2023 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780165 | 1/6/2023 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780166 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780167 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780169 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780170 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780171 | 1/6/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780173 | 1/6/2023 | $82.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780174 | 1/6/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780175 | 1/6/2023 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780159 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791992 | 1/10/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791974 | 1/10/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791976 | 1/10/2023 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791977 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791978 | 1/10/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791979 | 1/10/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791980 | 1/10/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791981 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791982 | 1/10/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791985 | 1/10/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791986 | 1/10/2023 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791987 | 1/10/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780213 | 1/6/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791991 | 1/10/2023 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791971 | 1/10/2023 | $38.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791993 | 1/10/2023 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791995 | 1/10/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791998 | 1/10/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13792001 | 1/10/2023 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13792002 | 1/10/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13795783 | 1/11/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13795785 | 1/11/2023 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13795786 | 1/11/2023 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13795787 | 1/11/2023 | $69.60 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | O/A:823066 | | $788.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823134 | $78.30 | 3/15/2023 | O/A:823134 | | $78.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791990 | 1/10/2023 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785848 | 1/9/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823375 | $920.03 | 4/13/2023 | O/A:823375 | | $920.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780216 | 1/6/2023 | $86.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780218 | 1/6/2023 | $616.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780219 | 1/6/2023 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780220 | 1/6/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780221 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780222 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780223 | 1/6/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785843 | 1/9/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785844 | 1/9/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785845 | 1/9/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791973 | 1/10/2023 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785847 | 1/9/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13791972 | 1/10/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785849 | 1/9/2023 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785850 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785851 | 1/9/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785852 | 1/9/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785853 | 1/9/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785854 | 1/9/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785855 | 1/9/2023 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785856 | 1/9/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785857 | 1/9/2023 | $8.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785858 | 1/9/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785859 | 1/9/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13780214 | 1/6/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13785846 | 1/9/2023 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761955 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761855 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761859 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761865 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761867 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761871 | 1/4/2023 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761883 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761888 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761889 | 1/4/2023 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761900 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761903 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761911 | 1/4/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761914 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761921 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772376 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761999 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772989 | 1/5/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772343 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13762017 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13762012 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13762008 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761948 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13762002 | 1/4/2023 | $36.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761954 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761989 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761986 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761985 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761976 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761973 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761830 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13762005 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761697 | 1/4/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761843 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761742 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761726 | 1/4/2023 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761716 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761712 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761753 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761698 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761760 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761693 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761684 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761679 | 1/4/2023 | $101.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761657 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761645 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761641 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761711 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761795 | 1/4/2023 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772388 | 1/5/2023 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761828 | 1/4/2023 | $206.25 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761819 | 1/4/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761813 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761805 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761748 | 1/4/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761800 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761837 | 1/4/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761788 | 1/4/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761776 | 1/4/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761775 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761769 | 1/4/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761768 | 1/4/2023 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761763 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761802 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772895 | 1/5/2023 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772698 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772700 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772716 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772749 | 1/5/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772777 | 1/5/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772786 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772809 | 1/5/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772844 | 1/5/2023 | $79.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772848 | 1/5/2023 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772854 | 1/5/2023 | $203.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772865 | 1/5/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772884 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772886 | 1/5/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772351 | 1/5/2023 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772931 | 1/5/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739993 | 12/29/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772983 | 1/5/2023 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772981 | 1/5/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772973 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772972 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772887 | 1/5/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772946 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772890 | 1/5/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772919 | 1/5/2023 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772916 | 1/5/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772904 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772901 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772900 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772637 | 1/5/2023 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772970 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772445 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772685 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772469 | 1/5/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772463 | 1/5/2023 | $57.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772462 | 1/5/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772453 | 1/5/2023 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772492 | 1/5/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772448 | 1/5/2023 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772499 | 1/5/2023 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772438 | 1/5/2023 | $34.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772433 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772417 | 1/5/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772415 | 1/5/2023 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772404 | 1/5/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772395 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772452 | 1/5/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772578 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761626 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772622 | 1/5/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772611 | 1/5/2023 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772609 | 1/5/2023 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772607 | 1/5/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772473 | 1/5/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772581 | 1/5/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772639 | 1/5/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772559 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772545 | 1/5/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772543 | 1/5/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772529 | 1/5/2023 | $23.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772509 | 1/5/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772508 | 1/5/2023 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772588 | 1/5/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748483 | 12/30/2022 | $101.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740344 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740346 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740350 | 12/29/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740357 | 12/29/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740363 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740383 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740406 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740418 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740419 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740422 | 12/29/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748428 | 12/30/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748448 | 12/30/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748460 | 12/30/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761638 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748551 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748617 | 12/30/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748614 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748599 | 12/30/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748593 | 12/30/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748585 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748467 | 12/30/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748575 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748471 | 12/30/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748540 | 12/30/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748534 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748505 | 12/30/2022 | $3,480.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748486 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748484 | 12/30/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740334 | 12/29/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748578 | 12/30/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740071 | 12/29/2022 | $148.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740342 | 12/29/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740191 | 12/29/2022 | $79.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740184 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740176 | 12/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740159 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740194 | 12/29/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740087 | 12/29/2022 | $203.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740195 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740019 | 12/29/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740012 | 12/29/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740002 | 12/29/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740001 | 12/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739998 | 12/29/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687117 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740155 | 12/29/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740233 | 12/29/2022 | $253.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748651 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740301 | 12/29/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740292 | 12/29/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740286 | 12/29/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740274 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740192 | 12/29/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740243 | 12/29/2022 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740335 | 12/29/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740232 | 12/29/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740226 | 12/29/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740214 | 12/29/2022 | $187.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740211 | 12/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740210 | 12/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740204 | 12/29/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13740253 | 12/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761441 | 1/4/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754847 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761489 | 1/4/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761474 | 1/4/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761472 | 1/4/2023 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761464 | 1/4/2023 | $401.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761499 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761443 | 1/4/2023 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761500 | 1/4/2023 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761431 | 1/4/2023 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761424 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761421 | 1/4/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754890 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754881 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748630 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761451 | 1/4/2023 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761550 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772990 | 1/5/2023 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761624 | 1/4/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761587 | 1/4/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761582 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761577 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761490 | 1/4/2023 | $220.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761565 | 1/4/2023 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754845 | 1/3/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761543 | 1/4/2023 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761531 | 1/4/2023 | $418.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761530 | 1/4/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761528 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761524 | 1/4/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761509 | 1/4/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761570 | 1/4/2023 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748677 | 12/30/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754855 | 1/3/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754727 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754725 | 1/3/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754723 | 1/3/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754720 | 1/3/2023 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754747 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748680 | 12/30/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754752 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748674 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748672 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748671 | 12/30/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748661 | 12/30/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748656 | 12/30/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13761637 | 1/4/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748684 | 12/30/2022 | $354.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754793 | 1/3/2023 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754842 | 1/3/2023 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754840 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754831 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754821 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754816 | 1/3/2023 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754745 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754805 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13748650 | 12/30/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754792 | 1/3/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754787 | 1/3/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754785 | 1/3/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754776 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754762 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754759 | 1/3/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13754808 | 1/3/2023 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687025 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687008 | 12/19/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687009 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687010 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687011 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687012 | 12/19/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687013 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687015 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687016 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687017 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687018 | 12/19/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687019 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687020 | 12/19/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687021 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687041 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687032 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772986 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687039 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687038 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687036 | 12/19/2022 | $96.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687035 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687022 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687033 | 12/19/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687024 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687031 | 12/19/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687030 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687029 | 12/19/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687028 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687027 | 12/19/2022 | $268.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687005 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687034 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686979 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687007 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686985 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686984 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686983 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686982 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686987 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686980 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686988 | 12/19/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686977 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686976 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686975 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686973 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686971 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686970 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686981 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686997 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687042 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687004 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687003 | 12/19/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687002 | 12/19/2022 | $56.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687001 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686986 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686998 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687006 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686996 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686995 | 12/19/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686993 | 12/19/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686992 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686990 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686989 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687000 | 12/19/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687094 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687079 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687080 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687081 | 12/19/2022 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687082 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687083 | 12/19/2022 | $39.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687084 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687085 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687086 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687087 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687088 | 12/19/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687089 | 12/19/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687090 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687091 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687040 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687103 | 12/19/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13681824 | 12/17/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687112 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687111 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687110 | 12/19/2022 | $69.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687109 | 12/19/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687092 | 12/19/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687105 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687093 | 12/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687102 | 12/19/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687101 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687098 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687097 | 12/19/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687096 | 12/19/2022 | $170.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687076 | 12/19/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687108 | 12/19/2022 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687050 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687078 | 12/19/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687056 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687055 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687054 | 12/19/2022 | $71.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687053 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687059 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687051 | 12/19/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687060 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687048 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687047 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687046 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687045 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687044 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687043 | 12/19/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687052 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687069 | 12/19/2022 | $198.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686967 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687075 | 12/19/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687074 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687073 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687072 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687058 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687070 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687077 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687067 | 12/19/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687066 | 12/19/2022 | $24.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687065 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687064 | 12/19/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687063 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687061 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687071 | 12/19/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686881 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681839 | 12/17/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681841 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681842 | 12/17/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681843 | 12/17/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681845 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686868 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686869 | 12/19/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686870 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686871 | 12/19/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686872 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686873 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686874 | 12/19/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686875 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686969 | 12/19/2022 | $43.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686890 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686898 | 12/19/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686897 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686896 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686895 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686894 | 12/19/2022 | $748.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686877 | 12/19/2022 | $120.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686891 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686878 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686889 | 12/19/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686888 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686887 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686883 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686882 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681833 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686893 | 12/19/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780117 | 1/6/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681838 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780193 | 1/6/2023 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780180 | 1/6/2023 | $4.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780168 | 1/6/2023 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780164 | 1/6/2023 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780201 | 1/6/2023 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780124 | 1/6/2023 | $159.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780209 | 1/6/2023 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780088 | 1/6/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13773020 | 1/5/2023 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13773011 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13773007 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13773002 | 1/5/2023 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13772992 | 1/5/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780150 | 1/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681813 | 12/17/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686901 | 12/19/2022 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681830 | 12/17/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681829 | 12/17/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681826 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681825 | 12/17/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13780198 | 1/6/2023 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681815 | 12/17/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681836 | 12/17/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681809 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13795788 | 1/11/2023 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13795784 | 1/11/2023 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13791999 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13791989 | 1/10/2023 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13785860 | 1/9/2023 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13681822 | 12/17/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686941 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686934 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686947 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686946 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686945 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686944 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686950 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686942 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686952 | 12/19/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686940 | 12/19/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686939 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686938 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686937 | 12/19/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686936 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686899 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686943 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686959 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739991 | 12/29/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686965 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686964 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686963 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686962 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686948 | 12/19/2022 | $39.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686960 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686933 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686958 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686957 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686956 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686955 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686954 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686953 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686961 | 12/19/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686907 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686935 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686913 | 12/19/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686912 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686911 | 12/19/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686910 | 12/19/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686915 | 12/19/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686908 | 12/19/2022 | $63.80 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 97

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686916 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686906 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686905 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686904 | 12/19/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686903 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686902 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686968 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686909 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686924 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686932 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686931 | 12/19/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686930 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686929 | 12/19/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686928 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686914 | 12/19/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686925 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686900 | 12/19/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686923 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686922 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686921 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686919 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686918 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686917 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13686926 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704832 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696831 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696835 | 12/20/2022 | $104.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696839 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696847 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696861 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696886 | 12/20/2022 | $101.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696900 | 12/20/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696913 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696914 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696921 | 12/20/2022 | $93.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696924 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704796 | 12/21/2022 | $101.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704813 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705026 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704946 | 12/21/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712614 | 12/22/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705009 | 12/21/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704980 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704979 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704977 | 12/21/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704818 | 12/21/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704952 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704822 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704919 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704880 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704864 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704855 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704840 | 12/21/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696791 | 12/20/2022 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13704965 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696606 | 12/20/2022 | $357.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696816 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696675 | 12/20/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696671 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696660 | 12/20/2022 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696658 | 12/20/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696688 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696634 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696690 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696599 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696593 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696577 | 12/20/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696563 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696548 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696534 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696638 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696729 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705027 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696788 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696786 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696781 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696778 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696686 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696743 | 12/20/2022 | $85.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696813 | 12/20/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696728 | 12/20/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696723 | 12/20/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696711 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696706 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696698 | 12/20/2022 | $339.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696692 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696749 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705683 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705407 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705410 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705428 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705444 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705445 | 12/21/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705450 | 12/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705473 | 12/21/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705501 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705534 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705591 | 12/21/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705608 | 12/21/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705640 | 12/21/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705643 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705024 | 12/21/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705765 | 12/21/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739995 | 12/29/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712604 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712600 | 12/22/2022 | $574.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712597 | 12/22/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712595 | 12/22/2022 | $143.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705678 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712588 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705682 | 12/21/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705732 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705722 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705708 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705707 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705694 | 12/21/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705349 | 12/21/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712591 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705106 | 12/21/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705370 | 12/21/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705164 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705158 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705133 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705129 | 12/21/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705198 | 12/21/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705111 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705204 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705104 | 12/21/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705092 | 12/21/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705076 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705070 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705039 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705038 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705112 | 12/21/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705268 | 12/21/2022 | $220.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696483 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705342 | 12/21/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705334 | 12/21/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705298 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705291 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705190 | 12/21/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705275 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705363 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705265 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705263 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705252 | 12/21/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705246 | 12/21/2022 | $374.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705228 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705205 | 12/21/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13705286 | 12/21/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687450 | 12/19/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687276 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687286 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687314 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687316 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687320 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687324 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687331 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687341 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687346 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687357 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687386 | 12/19/2022 | $65.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687393 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687399 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696529 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695640 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695716 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695711 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695702 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695674 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695666 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687438 | 12/19/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695650 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687444 | 12/19/2022 | $308.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695621 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687591 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687565 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687553 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687526 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687230 | 12/19/2022 | $401.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695652 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686920 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687273 | 12/19/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687014 | 12/19/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686999 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686978 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686974 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687062 | 12/19/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686927 | 12/19/2022 | $150.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687068 | 12/19/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686892 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686886 | 12/19/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686879 | 12/19/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686876 | 12/19/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13681850 | 12/17/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13681846 | 12/17/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13686972 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687186 | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695764 | 12/20/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687217 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687216 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687196 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687195 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687023 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687187 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687270 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687164 | 12/19/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687142 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687136 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687107 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687099 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687095 | 12/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13687194 | 12/19/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696220 | 12/20/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696194 | 12/20/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696281 | 12/20/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696251 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696243 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696234 | 12/20/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696306 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696227 | 12/20/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696308 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696218 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696216 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696214 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696212 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696211 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695729 | 12/20/2022 | $104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696233 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696367 | 12/20/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712642 | 12/22/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696479 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696466 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696447 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696432 | 12/20/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696298 | 12/20/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696374 | 12/20/2022 | $618.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696185 | 12/20/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696363 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696360 | 12/20/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696348 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696347 | 12/20/2022 | $574.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696324 | 12/20/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696319 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696392 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695837 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696209 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695877 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695870 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695854 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695851 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695940 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695840 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695943 | 12/20/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695832 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695821 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695807 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695792 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695775 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696497 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695846 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696107 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696178 | 12/20/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696174 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696169 | 12/20/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696141 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696129 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695912 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696116 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695761 | 12/20/2022 | $22.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696085 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696032 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696009 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695995 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695987 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13695946 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13696124 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728853 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728751 | 12/28/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728752 | 12/28/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728762 | 12/28/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728763 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728766 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728771 | 12/28/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728779 | 12/28/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728786 | 12/28/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728795 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728796 | 12/28/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728803 | 12/28/2022 | $187.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728805 | 12/28/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728807 | 12/28/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728983 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728913 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712610 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728969 | 12/28/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728961 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728943 | 12/28/2022 | $198.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728936 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728813 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728915 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728827 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728906 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728898 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728870 | 12/28/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728858 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728854 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728733 | 12/28/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728917 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720668 | 12/27/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728740 | 12/28/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720752 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720737 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720718 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720713 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720766 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720676 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728662 | 12/28/2022 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720658 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720653 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720643 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720630 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720591 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720587 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720700 | 12/27/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728698 | 12/28/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728986 | 12/28/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728722 | 12/28/2022 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728721 | 12/28/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728713 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728709 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720764 | 12/27/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728701 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728739 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728688 | 12/28/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728679 | 12/28/2022 | $107.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728675 | 12/28/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728674 | 12/28/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728669 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728666 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728703 | 12/28/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729400 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729286 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729299 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729315 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729318 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729321 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729343 | 12/28/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729355 | 12/28/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729362 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729368 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729377 | 12/28/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729382 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729390 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729392 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13728974 | 12/28/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729436 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739989 | 12/29/2022 | $231.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739988 | 12/29/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739983 | 12/29/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739981 | 12/29/2022 | $203.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739979 | 12/29/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729393 | 12/28/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739969 | 12/29/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729396 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729425 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729418 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729415 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729408 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729405 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729268 | 12/28/2022 | $600.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13739978 | 12/29/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729048 | 12/28/2022 | $113.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729278 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729103 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729094 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729072 | 12/28/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729071 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729113 | 12/28/2022 | $49.50 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                         Exhibit A                                         P. 111

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729052 | 12/28/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729139 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729042 | 12/28/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729028 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729009 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729007 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729005 | 12/28/2022 | $124.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729004 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729065 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729228 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720544 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729262 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729250 | 12/28/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729248 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729242 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729111 | 12/28/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729231 | 12/28/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729271 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729190 | 12/28/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729188 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729176 | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729171 | 12/28/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729146 | 12/28/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729140 | 12/28/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13729237 | 12/28/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713136 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713011 | 12/22/2022 | $30.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713017 | 12/22/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713028 | 12/22/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713038 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713041 | 12/22/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713073 | 12/22/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713082 | 12/22/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713087 | 12/22/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713097 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713101 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713108 | 12/22/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713115 | 12/22/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713121 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720573 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713203 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716562 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716551 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716539 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716529 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713245 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713124 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713208 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713125 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713190 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713171 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713167 | 12/22/2022 | $52.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713157 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713137 | 12/22/2022 | $27.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712992 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713233 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712694 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13713000 | 12/22/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712736 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712735 | 12/22/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712723 | 12/22/2022 | $209.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712708 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712743 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712701 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712752 | 12/22/2022 | $313.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712691 | 12/22/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712688 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712680 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712675 | 12/22/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712657 | 12/22/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712651 | 12/22/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712702 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712868 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716574 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712958 | 12/22/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712898 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712883 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712881 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712740 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712871 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712999 | 12/22/2022 | $44.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712849 | 12/22/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712842 | 12/22/2022 | $574.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712841 | 12/22/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712818 | 12/22/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712810 | 12/22/2022 | $206.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712784 | 12/22/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13712872 | 12/22/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720259 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720139 | 12/27/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720307 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720295 | 12/27/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720285 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720275 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720343 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720262 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720348 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720257 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720242 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720232 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720228 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720194 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716567 | 12/23/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720273 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720494 | 12/27/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687119 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720539 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720533 | 12/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720532 | 12/27/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720523 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720311 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720503 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720136 | 12/27/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720493 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720484 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720464 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720397 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720376 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720358 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720506 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716630 | 12/23/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720184 | 12/27/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719960 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719950 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719939 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719932 | 12/27/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719999 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716631 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720005 | 12/27/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716620 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716612 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716595 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716594 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716591 | 12/23/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720564 | 12/27/2022 | $88.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 116

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719911 | 12/27/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720095 | 12/27/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720131 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720129 | 12/27/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720124 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720120 | 12/27/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720119 | 12/27/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13719977 | 12/27/2022 | $90.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720098 | 12/27/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13716573 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720084 | 12/27/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720078 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720029 | 12/27/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720028 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720016 | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720015 | 12/27/2022 | $79.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823034 | $60,629.61 | 2/24/2023 | 13720108 | 12/27/2022 | $57.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696352 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696323 | 12/20/2022 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696326 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696327 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696329 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696330 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696331 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696332 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696334 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696335 | 12/20/2022 | $38.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696337 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696338 | 12/20/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696343 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696344 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696373 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696361 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696470 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696371 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696368 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696366 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696365 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696345 | 12/20/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696362 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696350 | 12/20/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696359 | 12/20/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696358 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696356 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696354 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696353 | 12/20/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696318 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696364 | 12/20/2022 | $69.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696287 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696322 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696295 | 12/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696294 | 12/20/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696293 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696292 | 12/20/2022 | $18.15 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696297 | 12/20/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696290 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696299 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696286 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696285 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696283 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696282 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696279 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696277 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696291 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696307 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696375 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696317 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696316 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696315 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696312 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696296 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696309 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696320 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696305 | 12/20/2022 | $107.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696304 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696303 | 12/20/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696302 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696301 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696300 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696310 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696451 | 12/20/2022 | $60.50 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696418 | 12/20/2022 | $62.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696420 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696421 | 12/20/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696422 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696423 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696424 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696427 | 12/20/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696428 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696429 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696433 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696437 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696439 | 12/20/2022 | $208.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696440 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696372 | 12/20/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696458 | 12/20/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696049 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696467 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696463 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696462 | 12/20/2022 | $85.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696461 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696442 | 12/20/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696459 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696443 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696457 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696456 | 12/20/2022 | $126.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696455 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696454 | 12/20/2022 | $66.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696452 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696415 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696460 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696384 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696417 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696394 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696393 | 12/20/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696390 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696388 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696396 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696385 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696397 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696383 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696382 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696381 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696379 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696377 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696376 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696386 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696405 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696272 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696413 | 12/20/2022 | $21.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696412 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696409 | 12/20/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696408 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696395 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696406 | 12/20/2022 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696416 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696404 | 12/20/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696403 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696402 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696401 | 12/20/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696399 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696398 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696407 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696172 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696132 | 12/20/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696134 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696135 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696139 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696143 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696146 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696148 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696149 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696155 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696157 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696160 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696162 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696166 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696276 | 12/20/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696181 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696189 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696188 | 12/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696187 | 12/20/2022 | $14.30 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696186 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696184 | 12/20/2022 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696167 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696182 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696170 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696180 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696179 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696177 | 12/20/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696176 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696175 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696117 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696183 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696064 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696123 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696072 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696071 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696070 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696068 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696082 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696066 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696087 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696061 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696060 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696057 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696055 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696054 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687115 | 12/19/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696067 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696099 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696193 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696115 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696112 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696111 | 12/20/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696102 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696080 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696100 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696118 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696098 | 12/20/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696097 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696096 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696093 | 12/20/2022 | $29.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696091 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696090 | 12/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696101 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696244 | 12/20/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696236 | 12/20/2022 | $284.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696252 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696249 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696248 | 12/20/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696247 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696256 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696245 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696257 | 12/20/2022 | $312.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696242 | 12/20/2022 | $22.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696241 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696240 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696239 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696238 | 12/20/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696190 | 12/20/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696246 | 12/20/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696265 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696471 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696271 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696270 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696269 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696268 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696255 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696266 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696235 | 12/20/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696263 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696262 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696261 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696260 | 12/20/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696259 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696258 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696267 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696200 | 12/20/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696237 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696206 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696205 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696204 | 12/20/2022 | $46.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696203 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696210 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696201 | 12/20/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696213 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696199 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696198 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696197 | 12/20/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696196 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696195 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696274 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696202 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696224 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696232 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696231 | 12/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696230 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696229 | 12/20/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696228 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696207 | 12/20/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696225 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696191 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696223 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696222 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696221 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696219 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696217 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696215 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696226 | 12/20/2022 | $69.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696740 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696717 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696719 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696720 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696721 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696722 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696724 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696725 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696726 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696727 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696730 | 12/20/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696732 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696734 | 12/20/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696737 | 12/20/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696759 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696750 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696468 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696756 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696755 | 12/20/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696754 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696753 | 12/20/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696738 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696751 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696739 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696748 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696747 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696745 | 12/20/2022 | $116.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696744 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696742 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696712 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696752 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696676 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696716 | 12/20/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696683 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696682 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696681 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696680 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696687 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696677 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696689 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696673 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696672 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696669 | 12/20/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696668 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696667 | 12/20/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696666 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696679 | 12/20/2022 | $154.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696702 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696760 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696710 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696709 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696708 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696705 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696684 | 12/20/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696703 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696715 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696701 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696700 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696699 | 12/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696697 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696694 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696691 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696704 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696853 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696824 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696825 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696826 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696827 | 12/20/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696829 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696833 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696834 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696837 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696840 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696841 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696842 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696845 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696848 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696757 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696865 | 12/20/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696876 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696875 | 12/20/2022 | $104.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696874 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696870 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696869 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696851 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696866 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696852 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696864 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696862 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696859 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696857 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696854 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696820 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696868 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696769 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696822 | 12/20/2022 | $79.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696784 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696780 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696777 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696776 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696789 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696774 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696790 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696767 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696765 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696764 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696763 | 12/20/2022 | $92.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696762 | 12/20/2022 | $11.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 130

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696761 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696775 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696807 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696661 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696817 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696815 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696812 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696811 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696785 | 12/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696809 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696821 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696806 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696802 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696800 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696797 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696793 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696792 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696810 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696533 | 12/20/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696516 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696517 | 12/20/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696518 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696519 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696520 | 12/20/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696521 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696522 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696523 | 12/20/2022 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696524 | 12/20/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696526 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696527 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696528 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696530 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696663 | 12/20/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696540 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696552 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696551 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696549 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696546 | 12/20/2022 | $748.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696544 | 12/20/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696531 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696541 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696532 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696539 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696538 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696537 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696536 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696535 | 12/20/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696511 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696542 | 12/20/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696478 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696514 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696488 | 12/20/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696486 | 12/20/2022 | $790.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696485 | 12/20/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696482 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696492 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696480 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696493 | 12/20/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696477 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696476 | 12/20/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696475 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696474 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696473 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696472 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696481 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696503 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696556 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696510 | 12/20/2022 | $91.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696509 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696508 | 12/20/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696507 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696490 | 12/20/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696505 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696513 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696501 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696500 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696499 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696498 | 12/20/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696495 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696494 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696506 | 12/20/2022 | $139.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696621 | 12/20/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696609 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696631 | 12/20/2022 | $169.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696629 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696628 | 12/20/2022 | $137.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696627 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696635 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696623 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696639 | 12/20/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696620 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696618 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696617 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696616 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696612 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696554 | 12/20/2022 | $249.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696626 | 12/20/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696652 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696047 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696659 | 12/20/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696657 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696656 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696655 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696632 | 12/20/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696653 | 12/20/2022 | $206.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696607 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696650 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696647 | 12/20/2022 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696645 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696644 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696643 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696642 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696654 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696565 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696610 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696571 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696570 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696569 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696568 | 12/20/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696578 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696566 | 12/20/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696580 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696564 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696562 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696561 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696560 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696557 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696662 | 12/20/2022 | $75.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696567 | 12/20/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696590 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696605 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696602 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696600 | 12/20/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696598 | 12/20/2022 | $115.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696596 | 12/20/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696573 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696591 | 12/20/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696555 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696589 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696588 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696586 | 12/20/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696585 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696583 | 12/20/2022 | $255.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696582 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696592 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687388 | 12/19/2022 | $75.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687365 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687368 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687371 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687372 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687373 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687374 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687376 | 12/19/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687378 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687379 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687380 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687381 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687382 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687384 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687407 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687397 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687477 | 12/19/2022 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687405 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687404 | 12/19/2022 | $36.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687403 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687402 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687385 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687398 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687387 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687394 | 12/19/2022 | $108.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687392 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687391 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687390 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687389 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687361 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687401 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687323 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687364 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687334 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687332 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687329 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687327 | 12/19/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687336 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687325 | 12/19/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687337 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687322 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687321 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687319 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687318 | 12/19/2022 | $162.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687317 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687315 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687326 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687352 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687408 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687360 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687359 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687356 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687355 | 12/19/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687335 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687353 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687362 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687351 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687348 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687345 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687342 | 12/19/2022 | $57.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687339 | 12/19/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687338 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687354 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687463 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687447 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687448 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687449 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687451 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687452 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687453 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687454 | 12/19/2022 | $162.40 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 138

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687455 | 12/19/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687456 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687457 | 12/19/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687458 | 12/19/2022 | $37.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687459 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687460 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687406 | 12/19/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687469 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696053 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687475 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687474 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687473 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687472 | 12/19/2022 | $40.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687461 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687470 | 12/19/2022 | $96.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687462 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687468 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687467 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687466 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687465 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687464 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687443 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687471 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687415 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687446 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687421 | 12/19/2022 | $100.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687420 | 12/19/2022 | $14.15 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687419 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687418 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687424 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687416 | 12/19/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687425 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687414 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687413 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687412 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687411 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687410 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687409 | 12/19/2022 | $54.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687417 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687435 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687310 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687442 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687441 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687440 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687439 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687422 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687436 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687445 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687434 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687432 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687431 | 12/19/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687430 | 12/19/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687428 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687426 | 12/19/2022 | $60.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687437 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687180 | 12/19/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687160 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687163 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687166 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687167 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687169 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687170 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687171 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687172 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687173 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687174 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687175 | 12/19/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687176 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687177 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687313 | 12/19/2022 | $256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687190 | 12/19/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687205 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687204 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687202 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687201 | 12/19/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687199 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687178 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687197 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687179 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687189 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687188 | 12/19/2022 | $16.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687185 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687184 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687181 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687157 | 12/19/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687198 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687128 | 12/19/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687159 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687137 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687135 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687133 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687131 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687140 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687129 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687143 | 12/19/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687127 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687126 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687125 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687123 | 12/19/2022 | $148.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687122 | 12/19/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687121 | 12/19/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687130 | 12/19/2022 | $23.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687150 | 12/19/2022 | $54.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687210 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687156 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687155 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687154 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687153 | 12/19/2022 | $7.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687138 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687151 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687158 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687149 | 12/19/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687148 | 12/19/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687147 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687146 | 12/19/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687145 | 12/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687144 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687152 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687278 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687257 | 12/19/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687285 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687284 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687283 | 12/19/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687282 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687288 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687279 | 12/19/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687289 | 12/19/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687272 | 12/19/2022 | $132.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687271 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687267 | 12/19/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687266 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687262 | 12/19/2022 | $74.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687208 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687280 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687299 | 12/19/2022 | $12.10 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687478 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687308 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687305 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687304 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687302 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687287 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687300 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687256 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687298 | 12/19/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687296 | 12/19/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687295 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687293 | 12/19/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687291 | 12/19/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687290 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687301 | 12/19/2022 | $141.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687219 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687261 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687225 | 12/19/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687224 | 12/19/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687223 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687222 | 12/19/2022 | $792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687227 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687220 | 12/19/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687228 | 12/19/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687218 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687214 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687213 | 12/19/2022 | $8.80 |

Transfers Occurring During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687212 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687211 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687312 | 12/19/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687221 | 12/19/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687241 | 12/19/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687255 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687253 | 12/19/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687252 | 12/19/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687249 | 12/19/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687248 | 12/19/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687226 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687243 | 12/19/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687209 | 12/19/2022 | $36.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687240 | 12/19/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687239 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687238 | 12/19/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687236 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687233 | 12/19/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687229 | 12/19/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687244 | 12/19/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695869 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695822 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695824 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695827 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695830 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695831 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695833 | 12/20/2022 | $69.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695834 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695835 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695838 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695839 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695848 | 12/20/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695853 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695857 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695902 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695879 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687476 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695896 | 12/20/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695893 | 12/20/2022 | $39.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695887 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695885 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695867 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695882 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695868 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695878 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695876 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695875 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695874 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695871 | 12/20/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695816 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695884 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695759 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695819 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695770 | 12/20/2022 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695768 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695767 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695765 | 12/20/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695781 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695760 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695782 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695757 | 12/20/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695755 | 12/20/2022 | $324.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695754 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695747 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695744 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695743 | 12/20/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695763 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695803 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695903 | 12/20/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695813 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695811 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695809 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695808 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695778 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695804 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695818 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695799 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695797 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695794 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695791 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695788 | 12/20/2022 | $162.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695787 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695806 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696006 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695980 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695981 | 12/20/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695982 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695984 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695985 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695988 | 12/20/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695989 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695990 | 12/20/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695991 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695992 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695993 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695997 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695999 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695901 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696022 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696044 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696037 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696036 | 12/20/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696033 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696030 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696002 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696023 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696004 | 12/20/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696019 | 12/20/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696015 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696014 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696012 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696010 | 12/20/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695975 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696029 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695917 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695978 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695928 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695927 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695926 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695924 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695931 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695921 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695932 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695915 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695913 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695910 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695909 | 12/20/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695908 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695907 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695923 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695961 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695736 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695968 | 12/20/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695967 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695966 | 12/20/2022 | $14.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695965 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695930 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695962 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695976 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695959 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695955 | 12/20/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695944 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695941 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695938 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695934 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695964 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687546 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687524 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687525 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687527 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687529 | 12/19/2022 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687530 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687531 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687532 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687534 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687535 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687536 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687537 | 12/19/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687538 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687540 | 12/19/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695742 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687558 | 12/19/2022 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687570 | 12/19/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687568 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687566 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687564 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687563 | 12/19/2022 | $24.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687542 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687560 | 12/19/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687545 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687557 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687555 | 12/19/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687550 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687549 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687548 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687520 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687561 | 12/19/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687487 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687523 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687498 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687497 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687493 | 12/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687492 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687500 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687490 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687501 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687486 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687484 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687483 | 12/19/2022 | $87.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687482 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687481 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687479 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687491 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687511 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687575 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687518 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687516 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687515 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687514 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687499 | 12/19/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687512 | 12/19/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687521 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687510 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687509 | 12/19/2022 | $27.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687508 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687507 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687506 | 12/19/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687505 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687513 | 12/19/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695678 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695660 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695698 | 12/20/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695697 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695689 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695686 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695705 | 12/20/2022 | $104.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695684 | 12/20/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695708 | 12/20/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695676 | 12/20/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695671 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695665 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695664 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695663 | 12/20/2022 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687571 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695685 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695721 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696879 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695732 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695728 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695727 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695726 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695700 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695723 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695658 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695720 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695718 | 12/20/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695715 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695714 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695713 | 12/20/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695710 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695724 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687584 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695661 | 12/20/2022 | $9.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687592 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687590 | 12/19/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687589 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687588 | 12/19/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695612 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687586 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695623 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687583 | 12/19/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687582 | 12/19/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687580 | 12/19/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687578 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687577 | 12/19/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695737 | 12/20/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687587 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695641 | 12/20/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695656 | 12/20/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695655 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695654 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695653 | 12/20/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695649 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687593 | 12/19/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695645 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13687573 | 12/19/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695639 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695638 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695636 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695635 | 12/20/2022 | $46.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695633 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695631 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13695647 | 12/20/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712586 | 12/22/2022 | $127.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705761 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705762 | 12/21/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705764 | 12/21/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705767 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705769 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705770 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705771 | 12/21/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705772 | 12/21/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705773 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712580 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712581 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712582 | 12/22/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712583 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712606 | 12/22/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712594 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712677 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712603 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712602 | 12/22/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712601 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712599 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712584 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712596 | 12/22/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712585 | 12/22/2022 | $64.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712593 | 12/22/2022 | $176.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712592 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712590 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712589 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712587 | 12/22/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705756 | 12/21/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712598 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705696 | 12/21/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705760 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705712 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705709 | 12/21/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705706 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705705 | 12/21/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705715 | 12/21/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705700 | 12/21/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705716 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705695 | 12/21/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705693 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705691 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705690 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705689 | 12/21/2022 | $18.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705687 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705701 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705735 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712607 | 12/22/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705751 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705748 | 12/21/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705744 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705743 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705714 | 12/21/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705739 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705758 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705734 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705733 | 12/21/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705730 | 12/21/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705729 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705726 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705717 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705741 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712662 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712644 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712645 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712646 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712647 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712649 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712650 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712652 | 12/22/2022 | $574.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712653 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712654 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712655 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712656 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712658 | 12/22/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712659 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712605 | 12/22/2022 | $66.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712668 | 12/22/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705504 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712674 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712673 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712672 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712671 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712660 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712669 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712661 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712667 | 12/22/2022 | $75.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712666 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712665 | 12/22/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712664 | 12/22/2022 | $16.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712663 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712640 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712670 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712616 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712643 | 12/22/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712622 | 12/22/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712621 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712620 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712619 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712624 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712617 | 12/22/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712625 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712615 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712613 | 12/22/2022 | $66.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712612 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712611 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712609 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712608 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712618 | 12/22/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712633 | 12/22/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705681 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712639 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712638 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712637 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712636 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712623 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712634 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712641 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712632 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712631 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712629 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712628 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712627 | 12/22/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712626 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712635 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705567 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705550 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705551 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705552 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705553 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705554 | 12/21/2022 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705556 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705557 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705558 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705559 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705560 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705561 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705562 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705564 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705685 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705577 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705585 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705584 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705583 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705582 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705581 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705565 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705578 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705566 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705576 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705574 | 12/21/2022 | $156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705573 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705569 | 12/21/2022 | $112.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705568 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705543 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705579 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705512 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705545 | 12/21/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705518 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705517 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705516 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705515 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705521 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705513 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705522 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705511 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705510 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705508 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705507 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705506 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712998 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705514 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705532 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705589 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705542 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705540 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705539 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705538 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705519 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705533 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705544 | 12/21/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705531 | 12/21/2022 | $27.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705530 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705529 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705527 | 12/21/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705526 | 12/21/2022 | $32.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705525 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705535 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705647 | 12/21/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705638 | 12/21/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705656 | 12/21/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705653 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705651 | 12/21/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705650 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705658 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705648 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705659 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705646 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705645 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705644 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705642 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705641 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705586 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705649 | 12/21/2022 | $128.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705668 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712678 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705680 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705676 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705674 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705673 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705657 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705671 | 12/21/2022 | $7.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705637 | 12/21/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705667 | 12/21/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705666 | 12/21/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705665 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705664 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705663 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705660 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705672 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705600 | 12/21/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705639 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705609 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705607 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705606 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705605 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705611 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705601 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705612 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705599 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705596 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705594 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705592 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705590 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705684 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705604 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705625 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705636 | 12/21/2022 | $112.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705634 | 12/21/2022 | $42.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705631 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705630 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705629 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705610 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705626 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705587 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705624 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705622 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705617 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705616 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705614 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705613 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705627 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712894 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712869 | 12/22/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712873 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712874 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712875 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712876 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712879 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712882 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712884 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712885 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712886 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712888 | 12/22/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712890 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712891 | 12/22/2022 | $21.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712913 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712905 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712676 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712911 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712910 | 12/22/2022 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712909 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712908 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712892 | 12/22/2022 | $59.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712906 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712893 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712901 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712900 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712899 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712897 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712896 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712865 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712907 | 12/22/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712835 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712867 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712844 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712843 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712839 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712838 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712846 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712836 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712847 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712834 | 12/22/2022 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712833 | 12/22/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712832 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712831 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712830 | 12/22/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712829 | 12/22/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712837 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712858 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712914 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712864 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712863 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712862 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712861 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712845 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712859 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712866 | 12/22/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712857 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712856 | 12/22/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712855 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712853 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712850 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712848 | 12/22/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712860 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712980 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712956 | 12/22/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712957 | 12/22/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712961 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712962 | 12/22/2022 | $8.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712963 | 12/22/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712964 | 12/22/2022 | $174.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712965 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712968 | 12/22/2022 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712971 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712973 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712974 | 12/22/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712975 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712976 | 12/22/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712912 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712988 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696880 | 12/20/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712996 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712994 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712993 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712991 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712978 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712989 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712979 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712985 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712984 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712983 | 12/22/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712982 | 12/22/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712981 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712952 | 12/22/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712990 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712925 | 12/22/2022 | $69.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712954 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712932 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712930 | 12/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712929 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712928 | 12/22/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712934 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712926 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712935 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712924 | 12/22/2022 | $41.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712923 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712922 | 12/22/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712920 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712918 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712917 | 12/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712927 | 12/22/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712944 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712826 | 12/22/2022 | $70.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712951 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712950 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712949 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712948 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712933 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712945 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712953 | 12/22/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712943 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712942 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712940 | 12/22/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712939 | 12/22/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712937 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712936 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712946 | 12/22/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712737 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712719 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712720 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712721 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712722 | 12/22/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712724 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712725 | 12/22/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712726 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712727 | 12/22/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712728 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712729 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712730 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712731 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712732 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712828 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712746 | 12/22/2022 | $31.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712754 | 12/22/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712753 | 12/22/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712751 | 12/22/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712750 | 12/22/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712749 | 12/22/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712733 | 12/22/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712747 | 12/22/2022 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712734 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712744 | 12/22/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712742 | 12/22/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712741 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712739 | 12/22/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712738 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712716 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712748 | 12/22/2022 | $59.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712686 | 12/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712718 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712695 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712693 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712692 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712690 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712697 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712687 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712698 | 12/22/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712685 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712684 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712683 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712682 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712681 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712679 | 12/22/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712689 | 12/22/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712709 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712757 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712715 | 12/22/2022 | $24.75 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712714 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712713 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712712 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712696 | 12/22/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712710 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712717 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712707 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712706 | 12/22/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712704 | 12/22/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712703 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712700 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712699 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712711 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712799 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712791 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712806 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712805 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712804 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712802 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712809 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712800 | 12/22/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712811 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712798 | 12/22/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712797 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712795 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712794 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712793 | 12/22/2022 | $14.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712755 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712801 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712819 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705500 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712825 | 12/22/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712824 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712823 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712822 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712808 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712820 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712790 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712817 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712816 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712815 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712814 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712813 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712812 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712821 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712763 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712792 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712769 | 12/22/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712768 | 12/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712767 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712766 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712771 | 12/22/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712764 | 12/22/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712772 | 12/22/2022 | $8.80 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712762 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712761 | 12/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712760 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712759 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712758 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712827 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712765 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712781 | 12/22/2022 | $180.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712789 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712788 | 12/22/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712787 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712786 | 12/22/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712785 | 12/22/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712770 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712782 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712756 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712780 | 12/22/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712779 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712777 | 12/22/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712775 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712774 | 12/22/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712773 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712783 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704966 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704948 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704949 | 12/21/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704950 | 12/21/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704951 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704953 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704954 | 12/21/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704955 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704957 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704958 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704959 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704960 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704961 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704962 | 12/21/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704984 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704973 | 12/21/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705057 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704982 | 12/21/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704981 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704978 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704976 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704963 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704974 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704964 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704972 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704971 | 12/21/2022 | $142.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704970 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704968 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704967 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704944 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704975 | 12/21/2022 | $49.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704918 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704947 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704927 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704926 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704924 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704923 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704929 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704920 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704930 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704917 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704915 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704914 | 12/21/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704913 | 12/21/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704912 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704911 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704921 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704937 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704985 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704943 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704942 | 12/21/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704941 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704940 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704928 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704938 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704945 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704936 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704935 | 12/21/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704934 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704933 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704932 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704931 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704939 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705042 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705022 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705023 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705025 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705028 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705029 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705030 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705031 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705032 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705033 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705034 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705035 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705036 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705037 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704983 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705049 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705505 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705055 | 12/21/2022 | $255.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705054 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705053 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705052 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705040 | 12/21/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705050 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705041 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705048 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705047 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705045 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705044 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705043 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705018 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705051 | 12/21/2022 | $435.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704992 | 12/21/2022 | $157.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705021 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704999 | 12/21/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704998 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704997 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704995 | 12/21/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705002 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704993 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705003 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704991 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704990 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704989 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704988 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704987 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704986 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704994 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705011 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704908 | 12/21/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705017 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705016 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705015 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705014 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705000 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705012 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705019 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705010 | 12/21/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705008 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705007 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705006 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705005 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705004 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705013 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704814 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704798 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704799 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704800 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704801 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704802 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704803 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704804 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704805 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704806 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704807 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704808 | 12/21/2022 | $142.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704809 | 12/21/2022 | $139.20 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704810 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704910 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704821 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704830 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704829 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704828 | 12/21/2022 | $47.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704827 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704826 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704811 | 12/21/2022 | $32.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704823 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704812 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704820 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704819 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704817 | 12/21/2022 | $52.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704816 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704815 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704794 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704825 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696893 | 12/20/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704797 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696902 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696899 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696898 | 12/20/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696896 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696906 | 12/20/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696894 | 12/20/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696908 | 12/20/2022 | $9.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696891 | 12/20/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696890 | 12/20/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696888 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696887 | 12/20/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696884 | 12/20/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696882 | 12/20/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696895 | 12/20/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696926 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704834 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704793 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704792 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704791 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704789 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696904 | 12/20/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704787 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704795 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696920 | 12/20/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696919 | 12/20/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696918 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696917 | 12/20/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696916 | 12/20/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13696910 | 12/20/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704788 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704883 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704872 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704890 | 12/21/2022 | $142.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704889 | 12/21/2022 | $108.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704888 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704887 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704892 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704885 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704893 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704879 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704878 | 12/21/2022 | $870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704877 | 12/21/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704876 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704875 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704831 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704886 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704901 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705058 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704907 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704906 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704905 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704904 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704891 | 12/21/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704902 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704871 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704900 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704898 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704897 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704896 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704895 | 12/21/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704894 | 12/21/2022 | $29.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704903 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704842 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704874 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704849 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704847 | 12/21/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704846 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704845 | 12/21/2022 | $462.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704852 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704843 | 12/21/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704854 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704841 | 12/21/2022 | $142.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704839 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704838 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704837 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704835 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704909 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704844 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704862 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704870 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704869 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704868 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704867 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704866 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704850 | 12/21/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704863 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704833 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704861 | 12/21/2022 | $39.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704860 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704859 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704858 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704857 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704856 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13704865 | 12/21/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705382 | 12/21/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705360 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705362 | 12/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705364 | 12/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705365 | 12/21/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705367 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705369 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705371 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705372 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705374 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705375 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705377 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705378 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705379 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705408 | 12/21/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705392 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705056 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705405 | 12/21/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705402 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705400 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705399 | 12/21/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705380 | 12/21/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705395 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705381 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705391 | 12/21/2022 | $83.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705388 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705386 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705385 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705383 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705356 | 12/21/2022 | $55.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705398 | 12/21/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705318 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705358 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705329 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705328 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705325 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705323 | 12/21/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705335 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705319 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705337 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705317 | 12/21/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705315 | 12/21/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705314 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705313 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705311 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705310 | 12/21/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705322 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705348 | 12/21/2022 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705409 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705355 | 12/21/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705354 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705353 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705352 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705333 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705350 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705357 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705347 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705346 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705344 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705341 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705339 | 12/21/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705338 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705351 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705482 | 12/21/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705462 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705463 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705464 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705465 | 12/21/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705466 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705467 | 12/21/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705468 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705471 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705472 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705474 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705475 | 12/21/2022 | $139.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705476 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705478 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705406 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705490 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705499 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705498 | 12/21/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705497 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705496 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705495 | 12/21/2022 | $226.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705479 | 12/21/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705492 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705481 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705489 | 12/21/2022 | $8.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705487 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705486 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705485 | 12/21/2022 | $115.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705483 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705457 | 12/21/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705493 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705421 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705461 | 12/21/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705431 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705430 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705427 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705426 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705435 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705424 | 12/21/2022 | $11.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705436 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705419 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705418 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705416 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705414 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705412 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705411 | 12/21/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705425 | 12/21/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705447 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705304 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705456 | 12/21/2022 | $43.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705455 | 12/21/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705454 | 12/21/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705453 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705434 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705451 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705458 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705443 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705442 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705440 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705439 | 12/21/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705438 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705437 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705452 | 12/21/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705145 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705099 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705101 | 12/21/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705103 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705105 | 12/21/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705107 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705108 | 12/21/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705109 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705110 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705113 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705117 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705131 | 12/21/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705135 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705140 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705306 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705161 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705177 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705175 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705173 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705172 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705171 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705141 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705163 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705142 | 12/21/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705153 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705152 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705150 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705149 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705147 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705095 | 12/21/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705169 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705065 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705097 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705072 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705071 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705069 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705068 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705074 | 12/21/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705066 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705075 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705064 | 12/21/2022 | $127.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705063 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705062 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705061 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705060 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705059 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705067 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705085 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705185 | 12/21/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705094 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705091 | 12/21/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705089 | 12/21/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705088 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705073 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705086 | 12/21/2022 | $28.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705096 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705083 | 12/21/2022 | $78.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 189

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705081 | 12/21/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705080 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705079 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705078 | 12/21/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705077 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705087 | 12/21/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705260 | 12/21/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705249 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705272 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705271 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705270 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705269 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705276 | 12/21/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705261 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705277 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705259 | 12/21/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705258 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705255 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705254 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705253 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705181 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705266 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705289 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713001 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705303 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705302 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705300 | 12/21/2022 | $63.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705295 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705274 | 12/21/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705293 | 12/21/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705248 | 12/21/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705287 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705284 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705283 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705282 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705280 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705279 | 12/21/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705294 | 12/21/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705203 | 12/21/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705250 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705218 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705217 | 12/21/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705216 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705215 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705220 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705212 | 12/21/2022 | $44.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705222 | 12/21/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705201 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705200 | 12/21/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705194 | 12/21/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705193 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705189 | 12/21/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705305 | 12/21/2022 | $5.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705214 | 12/21/2022 | $82.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705236 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705247 | 12/21/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705244 | 12/21/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705243 | 12/21/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705242 | 12/21/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705241 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705219 | 12/21/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705239 | 12/21/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705182 | 12/21/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705234 | 12/21/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705232 | 12/21/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705230 | 12/21/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705229 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705227 | 12/21/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705226 | 12/21/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13705240 | 12/21/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720555 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720534 | 12/27/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720535 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720536 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720538 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720540 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720541 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720542 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720545 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720546 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720549 | 12/27/2022 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720550 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720551 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720552 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720577 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720563 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720681 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720575 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720574 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720571 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720567 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720553 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720565 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720554 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720562 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720561 | 12/27/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720560 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720559 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720557 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720529 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720566 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720497 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720531 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720508 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720507 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720505 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720504 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720510 | 12/27/2022 | $66.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720498 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720511 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720496 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720492 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720491 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720490 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720488 | 12/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720487 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720500 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720519 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720578 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720527 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720526 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720525 | 12/27/2022 | $172.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720524 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720509 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720520 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720530 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720518 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720517 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720516 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720515 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720514 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720512 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720521 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720657 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720631 | 12/27/2022 | $78.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720633 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720635 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720637 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720638 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720640 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720641 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720645 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720647 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720648 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720649 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720650 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720651 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720576 | 12/27/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720667 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720299 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720675 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720674 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720672 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720671 | 12/27/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720652 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720669 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720656 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720666 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720664 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720663 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720661 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720659 | 12/27/2022 | $16.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720625 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720670 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720592 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720628 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720601 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720600 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720596 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720595 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720606 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720593 | 12/27/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720607 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720590 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720589 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720584 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720582 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720581 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720579 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720594 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720614 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720482 | 12/27/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720624 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720622 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720621 | 12/27/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720620 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720604 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720615 | 12/27/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720626 | 12/27/2022 | $139.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720613 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720612 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720611 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720610 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720609 | 12/27/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720608 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720617 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720374 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720355 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720356 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720357 | 12/27/2022 | $43.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720359 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720360 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720361 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720362 | 12/27/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720363 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720364 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720366 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720368 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720369 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720371 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720486 | 12/27/2022 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720383 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720390 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720389 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720388 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720387 | 12/27/2022 | $78.00 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720386 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720372 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720384 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720373 | 12/27/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720382 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720380 | 12/27/2022 | $30.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720378 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720377 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720375 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720347 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720385 | 12/27/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720309 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720354 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720317 | 12/27/2022 | $23.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720316 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720315 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720314 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720319 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720312 | 12/27/2022 | $30.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720320 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720308 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720306 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720305 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720304 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720303 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13712997 | 12/22/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720313 | 12/27/2022 | $17.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720331 | 12/27/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720394 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720346 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720341 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720340 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720338 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720318 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720333 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720350 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720329 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720326 | 12/27/2022 | $15.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720325 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720324 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720323 | 12/27/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720322 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720334 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720446 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720436 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720453 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720452 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720451 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720450 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720455 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720448 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720456 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720444 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720443 | 12/27/2022 | $87.00 |

Zwilling J.A. Henckels, LLC (2277390)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 199

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720442 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720440 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720439 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720391 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720449 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720470 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720682 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720478 | 12/27/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720476 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720475 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720474 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720454 | 12/27/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720471 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720435 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720467 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720461 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720460 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720459 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720458 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720457 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720473 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720401 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720438 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720410 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720408 | 12/27/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720406 | 12/27/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720405 | 12/27/2022 | $88.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720412 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720403 | 12/27/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720413 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720400 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720399 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720398 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720396 | 12/27/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720395 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720485 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720404 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720423 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720434 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720433 | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720432 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720430 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720428 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720411 | 12/27/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720424 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720392 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720422 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720421 | 12/27/2022 | $214.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720419 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720417 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720416 | 12/27/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720414 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720425 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728822 | 12/28/2022 | $58.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728802 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728804 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728806 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728808 | 12/28/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728809 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728810 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728812 | 12/28/2022 | $107.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728814 | 12/28/2022 | $33.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728815 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728816 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728817 | 12/28/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728818 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728819 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728840 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728829 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720677 | 12/27/2022 | $193.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728838 | 12/28/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728837 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728836 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728833 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728820 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728831 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728821 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728828 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728826 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728825 | 12/28/2022 | $101.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728824 | 12/28/2022 | $11.55 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728823 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728798 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728832 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728767 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728800 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728774 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728773 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728772 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728770 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728776 | 12/28/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728768 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728777 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728765 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728764 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728761 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728760 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728759 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728758 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728769 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728789 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728842 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728797 | 12/28/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728794 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728793 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728792 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728775 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728790 | 12/28/2022 | $13.75 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728799 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728787 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728784 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728783 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728782 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728781 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728780 | 12/28/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728791 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728901 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728884 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728885 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728886 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728887 | 12/28/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728888 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728889 | 12/28/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728890 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728891 | 12/28/2022 | $31.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728892 | 12/28/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728893 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728894 | 12/28/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728896 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728897 | 12/28/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728839 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728911 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728922 | 12/28/2022 | $75.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728921 | 12/28/2022 | $21.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728920 | 12/28/2022 | $54.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728919 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728918 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728899 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728912 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728900 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728910 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728909 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728907 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728904 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728903 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728881 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728916 | 12/28/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728851 | 12/28/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728883 | 12/28/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728862 | 12/28/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728861 | 12/28/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728860 | 12/28/2022 | $28.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728857 | 12/28/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728864 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728852 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728865 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728850 | 12/28/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728849 | 12/28/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728847 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728846 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728845 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728843 | 12/28/2022 | $6.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728856 | 12/28/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728874 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728755 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728880 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728879 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728878 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728877 | 12/28/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728863 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728875 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728882 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728873 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728872 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728871 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728869 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728868 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728867 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728876 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720762 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720743 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720744 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720745 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720746 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720747 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720748 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720749 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720750 | 12/27/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720753 | 12/27/2022 | $30.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720756 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720757 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720758 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720759 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728757 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728663 | 12/28/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728672 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728671 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728670 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728668 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728667 | 12/28/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720760 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728664 | 12/28/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720761 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728661 | 12/28/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720770 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720767 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720765 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720763 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720738 | 12/27/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728665 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720698 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720742 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720708 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720707 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720705 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720704 | 12/27/2022 | $104.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720710 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720699 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720711 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720697 | 12/27/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720691 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720690 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720689 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720686 | 12/27/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720685 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720701 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720730 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728678 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720736 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720735 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720734 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720733 | 12/27/2022 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720709 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720731 | 12/27/2022 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720740 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720725 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720724 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720723 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720720 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720719 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720717 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720732 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728725 | 12/28/2022 | $77.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728716 | 12/28/2022 | $269.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728732 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728731 | 12/28/2022 | $360.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728730 | 12/28/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728729 | 12/28/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728735 | 12/28/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728726 | 12/28/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728736 | 12/28/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728724 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728723 | 12/28/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728720 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728719 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728718 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728676 | 12/28/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728728 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728746 | 12/28/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720297 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728754 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728753 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728750 | 12/28/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728749 | 12/28/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728734 | 12/28/2022 | $81.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728747 | 12/28/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728715 | 12/28/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728745 | 12/28/2022 | $23.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728743 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728742 | 12/28/2022 | $66.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728741 | 12/28/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728738 | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728737 | 12/28/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728748 | 12/28/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728685 | 12/28/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728717 | 12/28/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728692 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728691 | 12/28/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728690 | 12/28/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728689 | 12/28/2022 | $210.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728694 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728686 | 12/28/2022 | $563.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728695 | 12/28/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728684 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728683 | 12/28/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728682 | 12/28/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728681 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728680 | 12/28/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728756 | 12/28/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728687 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728705 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728714 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728712 | 12/28/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728711 | 12/28/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728710 | 12/28/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728708 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728693 | 12/28/2022 | $128.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728706 | 12/28/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728677 | 12/28/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728704 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728702 | 12/28/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728700 | 12/28/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728699 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728697 | 12/28/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728696 | 12/28/2022 | $141.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728707 | 12/28/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716610 | 12/23/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716579 | 12/23/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716580 | 12/23/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716581 | 12/23/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716583 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716584 | 12/23/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716585 | 12/23/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716586 | 12/23/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716587 | 12/23/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716596 | 12/23/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716598 | 12/23/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716599 | 12/23/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716601 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716606 | 12/23/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719914 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716624 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719984 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719912 | 12/27/2022 | $14.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719910 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716629 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716628 | 12/23/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716608 | 12/23/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716626 | 12/23/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716609 | 12/23/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716621 | 12/23/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716617 | 12/23/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716616 | 12/23/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716614 | 12/23/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716611 | 12/23/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716571 | 12/23/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716627 | 12/23/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716516 | 12/23/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716578 | 12/23/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716530 | 12/23/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716527 | 12/23/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716526 | 12/23/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716521 | 12/23/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716534 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716517 | 12/23/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716536 | 12/23/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716512 | 12/23/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713246 | 12/22/2022 | $198.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713243 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713241 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713240 | 12/22/2022 | $27.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713239 | 12/22/2022 | $87.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716519 | 12/23/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716556 | 12/23/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719915 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716569 | 12/23/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716568 | 12/23/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716566 | 12/23/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716564 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716532 | 12/23/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716557 | 12/23/2022 | $19.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716572 | 12/23/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716555 | 12/23/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716548 | 12/23/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716547 | 12/23/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716546 | 12/23/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716544 | 12/23/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716540 | 12/23/2022 | $40.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13716563 | 12/23/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719969 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719952 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719953 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719954 | 12/27/2022 | $68.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719955 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719956 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719957 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719958 | 12/27/2022 | $138.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719959 | 12/27/2022 | $36.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719961 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719962 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719964 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719965 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719966 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719913 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719975 | 12/27/2022 | $91.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720301 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719982 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719981 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719980 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719979 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719967 | 12/27/2022 | $37.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719976 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719968 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719974 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719973 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719972 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719971 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719970 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719948 | 12/27/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719978 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719922 | 12/27/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719951 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719929 | 12/27/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719928 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719927 | 12/27/2022 | $7.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719925 | 12/27/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719931 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719923 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719933 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719921 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719920 | 12/27/2022 | $18.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719919 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719918 | 12/27/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719917 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719916 | 12/27/2022 | $162.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719924 | 12/27/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719941 | 12/27/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713235 | 12/22/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719947 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719946 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719945 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719944 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719930 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719942 | 12/27/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719949 | 12/27/2022 | $695.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719940 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719938 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719937 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719936 | 12/27/2022 | $150.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719935 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719934 | 12/27/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719943 | 12/27/2022 | $60.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713078 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713054 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713058 | 12/22/2022 | $118.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713060 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713062 | 12/22/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713064 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713066 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713067 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713069 | 12/22/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713070 | 12/22/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713071 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713072 | 12/22/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713074 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713075 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713238 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713089 | 12/22/2022 | $448.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713100 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713099 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713098 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713096 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713093 | 12/22/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713076 | 12/22/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713090 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713077 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713088 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713086 | 12/22/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713083 | 12/22/2022 | $116.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713080 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713079 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713050 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713091 | 12/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713015 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713052 | 12/22/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713023 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713022 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713020 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713019 | 12/22/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713027 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713016 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713029 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713014 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713013 | 12/22/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713012 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713008 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713006 | 12/22/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713004 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713018 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713042 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713105 | 12/22/2022 | $71.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713049 | 12/22/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713048 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713047 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713046 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713025 | 12/22/2022 | $40.70 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713044 | 12/22/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713051 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713040 | 12/22/2022 | $351.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713037 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713036 | 12/22/2022 | $3.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713035 | 12/22/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713033 | 12/22/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713030 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713045 | 12/22/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713178 | 12/22/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713163 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713194 | 12/22/2022 | $12.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713193 | 12/22/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713189 | 12/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713187 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713198 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713182 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713199 | 12/22/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713177 | 12/22/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713175 | 12/22/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713170 | 12/22/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713169 | 12/22/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713165 | 12/22/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713102 | 12/22/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713184 | 12/22/2022 | $17.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713218 | 12/22/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719986 | 12/27/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713232 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713231 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713230 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713229 | 12/22/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713196 | 12/22/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713222 | 12/22/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713162 | 12/22/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713217 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713214 | 12/22/2022 | $42.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713213 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713212 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713207 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713202 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713228 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713112 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713164 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713123 | 12/22/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713122 | 12/22/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713119 | 12/22/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713118 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713133 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713113 | 12/22/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713138 | 12/22/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713111 | 12/22/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713110 | 12/22/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713109 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713107 | 12/22/2022 | $8.80 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713106 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713236 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713114 | 12/22/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713147 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713159 | 12/22/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713158 | 12/22/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713156 | 12/22/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713154 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713152 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713127 | 12/22/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713149 | 12/22/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713104 | 12/22/2022 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713145 | 12/22/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713144 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713143 | 12/22/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713142 | 12/22/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713140 | 12/22/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713139 | 12/22/2022 | $6.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13713151 | 12/22/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720193 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720176 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720177 | 12/27/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720178 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720179 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720180 | 12/27/2022 | $24.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720181 | 12/27/2022 | $25.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720182 | 12/27/2022 | $7.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720183 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720185 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720186 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720188 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720189 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720190 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720209 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720200 | 12/27/2022 | $204.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719983 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720207 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720206 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720205 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720204 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720191 | 12/27/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720202 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720192 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720199 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720198 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720197 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720196 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720195 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720172 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720203 | 12/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720147 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720174 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720155 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720153 | 12/27/2022 | $27.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720152 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720150 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720157 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720148 | 12/27/2022 | $64.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720158 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720146 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720145 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720144 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720142 | 12/27/2022 | $22.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720141 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720140 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720149 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720165 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720210 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720171 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720170 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720169 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720168 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720156 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720166 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720173 | 12/27/2022 | $17.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720164 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720163 | 12/27/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720162 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720161 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720160 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720159 | 12/27/2022 | $7.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720167 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720274 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720249 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720250 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720251 | 12/27/2022 | $66.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720255 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720256 | 12/27/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720258 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720260 | 12/27/2022 | $46.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720261 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720263 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720265 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720266 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720267 | 12/27/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720269 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720208 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720281 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720294 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720291 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720290 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720289 | 12/27/2022 | $98.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720287 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720271 | 12/27/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720283 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720272 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720280 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720279 | 12/27/2022 | $30.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720278 | 12/27/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720277 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720276 | 12/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720245 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720284 | 12/27/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720218 | 12/27/2022 | $7.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720248 | 12/27/2022 | $20.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720224 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720223 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720222 | 12/27/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720221 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720226 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720219 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720227 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720217 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720216 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720215 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720214 | 12/27/2022 | $15.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720213 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720211 | 12/27/2022 | $41.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720220 | 12/27/2022 | $60.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720237 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720135 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720244 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720243 | 12/27/2022 | $34.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720241 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720240 | 12/27/2022 | $24.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720225 | 12/27/2022 | $23.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720238 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720247 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720236 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720234 | 12/27/2022 | $162.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720233 | 12/27/2022 | $17.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720231 | 12/27/2022 | $33.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720230 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720229 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720239 | 12/27/2022 | $140.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720044 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720026 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720027 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720030 | 12/27/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720031 | 12/27/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720032 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720033 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720035 | 12/27/2022 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720036 | 12/27/2022 | $30.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720037 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720038 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720039 | 12/27/2022 | $104.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720040 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720041 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720138 | 12/27/2022 | $11.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720051 | 12/27/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720059 | 12/27/2022 | $38.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720058 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720057 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720056 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720055 | 12/27/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720042 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720053 | 12/27/2022 | $46.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720043 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720050 | 12/27/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720049 | 12/27/2022 | $82.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720048 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720047 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720046 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720022 | 12/27/2022 | $35.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720054 | 12/27/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719995 | 12/27/2022 | $51.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720024 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720002 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720001 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720000 | 12/27/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719998 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720004 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719996 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720006 | 12/27/2022 | $6.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719993 | 12/27/2022 | $65.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719992 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719991 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719990 | 12/27/2022 | $58.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719989 | 12/27/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719987 | 12/27/2022 | $234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13719997 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720013 | 12/27/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720062 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720021 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720020 | 12/27/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720019 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720018 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720003 | 12/27/2022 | $278.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720014 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720023 | 12/27/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720012 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720011 | 12/27/2022 | $19.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720010 | 12/27/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720009 | 12/27/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720008 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720007 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720017 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720106 | 12/27/2022 | $9.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720097 | 12/27/2022 | $192.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720113 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720112 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720111 | 12/27/2022 | $27.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720110 | 12/27/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720115 | 12/27/2022 | $74.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720107 | 12/27/2022 | $99.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720116 | 12/27/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720105 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720104 | 12/27/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720103 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720101 | 12/27/2022 | $170.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720100 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720060 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720109 | 12/27/2022 | $20.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720126 | 12/27/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13728923 | 12/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720134 | 12/27/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720133 | 12/27/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720132 | 12/27/2022 | $102.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720130 | 12/27/2022 | $27.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720114 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720127 | 12/27/2022 | $14.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720096 | 12/27/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720125 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720123 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720122 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720121 | 12/27/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720118 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720117 | 12/27/2022 | $139.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720128 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720068 | 12/27/2022 | $12.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720099 | 12/27/2022 | $116.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720074 | 12/27/2022 | $7.70 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720073 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720072 | 12/27/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720071 | 12/27/2022 | $77.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720076 | 12/27/2022 | $29.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720069 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720077 | 12/27/2022 | $8.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720067 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720066 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720065 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720064 | 12/27/2022 | $42.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720063 | 12/27/2022 | $41.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720137 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720070 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720086 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720094 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720093 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720092 | 12/27/2022 | $13.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720091 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720090 | 12/27/2022 | $38.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720075 | 12/27/2022 | $58.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720087 | 12/27/2022 | $22.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720061 | 12/27/2022 | $7.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720085 | 12/27/2022 | $66.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720083 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720082 | 12/27/2022 | $78.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720081 | 12/27/2022 | $63.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720080 | 12/27/2022 | $58.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720079 | 12/27/2022 | $42.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823066 | $305,315.38 | 3/9/2023 | 13720089 | 12/27/2022 | $78.00 |

| **Totals:** | **4 transfer(s),** | **$366,943.32** |
|---|---|---|