



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **OXO International, Inc. dba OXI International Ltd.** |
|---|---|
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004803 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004741 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004742 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004743 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004744 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004758 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004759 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004760 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004761 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004795 | 11/30/2022 | $75,064.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004797 | 11/30/2022 | $2,315.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004798 | 11/30/2022 | $43,774.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004245 | 11/29/2022 | $140.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004802 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004738 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004804 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004805 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004806 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004807 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004808 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004809 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004810 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004811 | 11/30/2022 | $118.32 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004812 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004813 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004814 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004815 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004801 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004316 | 11/29/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005525 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004301 | 11/29/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004302 | 11/29/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004303 | 11/29/2022 | $439.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004304 | 11/29/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004305 | 11/29/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004306 | 11/29/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004309 | 11/29/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004310 | 11/29/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004311 | 11/29/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004312 | 11/29/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004313 | 11/29/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004740 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004315 | 11/29/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004739 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004317 | 11/29/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004728 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004729 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004730 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004731 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004732 | 11/30/2022 | $53.84 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004733 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004734 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004735 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004736 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004737 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004818 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004314 | 11/29/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005022 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004816 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005009 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005010 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005011 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005012 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005013 | 11/30/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005014 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005015 | 11/30/2022 | $161.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005016 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005017 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005018 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005019 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005007 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005021 | 11/30/2022 | $425.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005006 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005023 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005024 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005025 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005026 | 11/30/2022 | $107.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005028 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005029 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005030 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005031 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005032 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005033 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005034 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005035 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005020 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004833 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004130 | 11/28/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004819 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004820 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004821 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004822 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004823 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004824 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004825 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004826 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004827 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004829 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004830 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005008 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004832 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004817 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004834 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004835 | 11/30/2022 | $118.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004836 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004837 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004995 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004996 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004997 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004998 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004999 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005002 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005003 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005005 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004831 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001835 | 11/16/2022 | $494.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001729 | 11/16/2022 | $262.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001736 | 11/16/2022 | $183.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001740 | 11/16/2022 | $408.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001743 | 11/16/2022 | $283.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001751 | 11/16/2022 | $131.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001758 | 11/16/2022 | $273.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001787 | 11/16/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001788 | 11/16/2022 | $476.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001799 | 11/16/2022 | $391.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001813 | 11/16/2022 | $156.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001830 | 11/16/2022 | $916.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004300 | 11/29/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001833 | 11/16/2022 | $737.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001718 | 11/16/2022 | $386.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001836 | 11/16/2022 | $556.14 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001949 | 11/16/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001964 | 11/16/2022 | $181.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001965 | 11/16/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001980 | 11/16/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001993 | 11/16/2022 | $380.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001997 | 11/16/2022 | $502.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002054 | 11/16/2022 | $328.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002055 | 11/16/2022 | $195.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002056 | 11/16/2022 | $256.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002061 | 11/16/2022 | $195.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002062 | 11/16/2022 | $132.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001832 | 11/16/2022 | $522.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001615 | 11/16/2022 | $206.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001579 | 11/16/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001581 | 11/16/2022 | $195.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001584 | 11/16/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001585 | 11/16/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001588 | 11/16/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001591 | 11/16/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001592 | 11/16/2022 | $70.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001599 | 11/16/2022 | $264.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001600 | 11/16/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001601 | 11/16/2022 | $158.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001602 | 11/16/2022 | $357.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001603 | 11/16/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001728 | 11/16/2022 | $285.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001613 | 11/16/2022 | $310.00 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 6

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001725 | 11/16/2022 | $600.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001617 | 11/16/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001618 | 11/16/2022 | $218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001621 | 11/16/2022 | $185.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001624 | 11/16/2022 | $265.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001634 | 11/16/2022 | $48.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001648 | 11/16/2022 | $197.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001652 | 11/16/2022 | $91.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001683 | 11/16/2022 | $442.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001684 | 11/16/2022 | $427.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001687 | 11/16/2022 | $220.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001710 | 11/16/2022 | $301.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002067 | 11/16/2022 | $194.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001608 | 11/16/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002382 | 11/17/2022 | $144.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002065 | 11/16/2022 | $103.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002293 | 11/17/2022 | $314.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002311 | 11/17/2022 | $271.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002313 | 11/17/2022 | $595.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002315 | 11/17/2022 | $879.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002362 | 11/17/2022 | $153.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002363 | 11/17/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002370 | 11/17/2022 | $138.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002372 | 11/17/2022 | $94.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002374 | 11/17/2022 | $256.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002375 | 11/17/2022 | $132.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002376 | 11/17/2022 | $123.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 7

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002288 | 11/17/2022 | $523.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002380 | 11/17/2022 | $154.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002284 | 11/17/2022 | $113.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002383 | 11/17/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002384 | 11/17/2022 | $203.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002385 | 11/17/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002388 | 11/17/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002389 | 11/17/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002390 | 11/17/2022 | $101.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002391 | 11/17/2022 | $95.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002392 | 11/17/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002396 | 11/17/2022 | $100.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002397 | 11/17/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002398 | 11/17/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005004074 | 11/28/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002378 | 11/17/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002264 | 11/17/2022 | $281.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005038 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002069 | 11/16/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002076 | 11/16/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002082 | 11/16/2022 | $354.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002086 | 11/16/2022 | $421.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002089 | 11/16/2022 | $182.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002097 | 11/16/2022 | $289.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002100 | 11/16/2022 | $210.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002103 | 11/16/2022 | $166.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002105 | 11/16/2022 | $68.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002106 | 11/16/2022 | $79.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002258 | 11/17/2022 | $501.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002289 | 11/17/2022 | $448.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002263 | 11/17/2022 | $515.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002066 | 11/16/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002265 | 11/17/2022 | $655.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002267 | 11/17/2022 | $269.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002268 | 11/17/2022 | $692.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002269 | 11/17/2022 | $237.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002270 | 11/17/2022 | $668.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002273 | 11/17/2022 | $668.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002274 | 11/17/2022 | $472.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002275 | 11/17/2022 | $309.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002277 | 11/17/2022 | $786.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002278 | 11/17/2022 | $419.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002280 | 11/17/2022 | $409.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002283 | 11/17/2022 | $419.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005002261 | 11/17/2022 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005200 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005187 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005188 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005189 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005190 | 11/30/2022 | $435.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005191 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005192 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005193 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005194 | 11/30/2022 | $295.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005195 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005196 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005197 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005036 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005199 | 11/30/2022 | $687.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005184 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005201 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005202 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005203 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005204 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005205 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005206 | 11/30/2022 | $87.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005207 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005208 | 11/30/2022 | $435.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005209 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005210 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005211 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005212 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005198 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005172 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005158 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005159 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005160 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005161 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005162 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005163 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005164 | 11/30/2022 | $59.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005165 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005166 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005167 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005168 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005169 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005186 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005171 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005185 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005173 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005174 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005175 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005176 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005177 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005178 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005179 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005180 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005181 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005182 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005183 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005215 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005170 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005512 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005213 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005245 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005246 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005346 | 12/1/2022 | $41,510.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005347 | 12/1/2022 | $1,092.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005350 | 12/1/2022 | $313.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005504 | 12/1/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005505 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005506 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005507 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005508 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005509 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005243 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005511 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005242 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005513 | 12/1/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005514 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005515 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005516 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005517 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005518 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005519 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005520 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005521 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005522 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005523 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997732 | 11/3/2022 | $238.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005510 | 12/1/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005229 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005155 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005216 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005217 | 11/30/2022 | $150.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005218 | 11/30/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005219 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005220 | 11/30/2022 | $89.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005221 | 11/30/2022 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005222 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005223 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005224 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005225 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005226 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005244 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005228 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005214 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005230 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005231 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005232 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005233 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005234 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005235 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005236 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005237 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005238 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005239 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005240 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005241 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005227 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005082 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005095 | 11/30/2022 | $118.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005069 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005070 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005071 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005072 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005073 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005074 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005075 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005076 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005077 | 11/30/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005078 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005079 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005067 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005081 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005066 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005083 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005084 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005085 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005086 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005087 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005088 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005089 | 11/30/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005090 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005091 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005092 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005093 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005157 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005080 | 11/30/2022 | $107.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 14

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005052 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001574 | 11/16/2022 | $150.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005039 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005040 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005041 | 11/30/2022 | $226.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005042 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005043 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005044 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005045 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005046 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005047 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005048 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005049 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005068 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005051 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005096 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005054 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005055 | 11/30/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005056 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005057 | 11/30/2022 | $439.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005058 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005059 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005060 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005061 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005062 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005063 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005064 | 11/30/2022 | $122.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005065 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005050 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005143 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005094 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005130 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005131 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005132 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005133 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005134 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005135 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005136 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005137 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005138 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005139 | 11/30/2022 | $311.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005140 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005128 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005142 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005127 | 11/30/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005144 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005145 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005146 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005147 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005148 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005149 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005150 | 11/30/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005151 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005152 | 11/30/2022 | $177.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005153 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005154 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005037 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005141 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005114 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005097 | 11/30/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005098 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005099 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005100 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005101 | 11/30/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005102 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005103 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005104 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005108 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005109 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005110 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005111 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005129 | 11/30/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005113 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005156 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005115 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005116 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005117 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005118 | 11/30/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005119 | 11/30/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005120 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005121 | 11/30/2022 | $59.16 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005122 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005123 | 11/30/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005124 | 11/30/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005125 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005126 | 11/30/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005112 | 11/30/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000188 | 11/14/2022 | $184.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000151 | 11/14/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000154 | 11/14/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000155 | 11/14/2022 | $258.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000159 | 11/14/2022 | $180.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000161 | 11/14/2022 | $92.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000165 | 11/14/2022 | $166.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000168 | 11/14/2022 | $258.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000169 | 11/14/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000178 | 11/14/2022 | $232.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000182 | 11/14/2022 | $83.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000183 | 11/14/2022 | $227.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000309 | 11/14/2022 | $19.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000187 | 11/14/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000145 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000190 | 11/14/2022 | $339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000191 | 11/14/2022 | $471.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000192 | 11/14/2022 | $617.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000193 | 11/14/2022 | $206.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000194 | 11/14/2022 | $491.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000195 | 11/14/2022 | $452.76 |

Transfer Being Analyzed Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000196 | 11/14/2022 | $384.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000197 | 11/14/2022 | $391.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000198 | 11/14/2022 | $188.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000199 | 11/14/2022 | $409.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000200 | 11/14/2022 | $383.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000205 | 11/14/2022 | $548.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000186 | 11/14/2022 | $169.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000118 | 11/14/2022 | $372.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000104 | 11/14/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000105 | 11/14/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000106 | 11/14/2022 | $281.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000107 | 11/14/2022 | $195.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000108 | 11/14/2022 | $268.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000109 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000110 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000111 | 11/14/2022 | $213.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000112 | 11/14/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000113 | 11/14/2022 | $266.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000114 | 11/14/2022 | $241.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000115 | 11/14/2022 | $335.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000148 | 11/14/2022 | $287.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000117 | 11/14/2022 | $72.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000146 | 11/14/2022 | $110.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000119 | 11/14/2022 | $174.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000120 | 11/14/2022 | $98.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000121 | 11/14/2022 | $141.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000122 | 11/14/2022 | $178.34 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                           Exhibit A                                           P. 19

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000123 | 11/14/2022 | $289.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000124 | 11/14/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000125 | 11/14/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000126 | 11/14/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000131 | 11/14/2022 | $323.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000134 | 11/14/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000135 | 11/14/2022 | $154.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000208 | 11/14/2022 | $522.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000116 | 11/14/2022 | $319.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000283 | 11/14/2022 | $210.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000206 | 11/14/2022 | $305.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000253 | 11/14/2022 | $62.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000254 | 11/14/2022 | $279.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000255 | 11/14/2022 | $572.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000258 | 11/14/2022 | $709.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000267 | 11/14/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000272 | 11/14/2022 | $379.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000274 | 11/14/2022 | $548.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000275 | 11/14/2022 | $170.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000276 | 11/14/2022 | $457.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000277 | 11/14/2022 | $458.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000278 | 11/14/2022 | $461.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000250 | 11/14/2022 | $198.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000282 | 11/14/2022 | $589.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000249 | 11/14/2022 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000284 | 11/14/2022 | $265.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000285 | 11/14/2022 | $1,187.82 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000286 | 11/14/2022 | $729.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000287 | 11/14/2022 | $1,059.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000288 | 11/14/2022 | $530.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000289 | 11/14/2022 | $432.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000290 | 11/14/2022 | $130.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000291 | 11/14/2022 | $162.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000292 | 11/14/2022 | $363.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000293 | 11/14/2022 | $484.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000298 | 11/14/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001577 | 11/16/2022 | $119.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000281 | 11/14/2022 | $511.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000228 | 11/14/2022 | $124.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000101 | 11/14/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000209 | 11/14/2022 | $637.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000210 | 11/14/2022 | $589.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000211 | 11/14/2022 | $348.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000213 | 11/14/2022 | $724.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000214 | 11/14/2022 | $580.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000215 | 11/14/2022 | $602.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000216 | 11/14/2022 | $327.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000217 | 11/14/2022 | $650.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000223 | 11/14/2022 | $506.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000224 | 11/14/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000225 | 11/14/2022 | $587.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000252 | 11/14/2022 | $250.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000227 | 11/14/2022 | $546.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000207 | 11/14/2022 | $382.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000230 | 11/14/2022 | $532.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000231 | 11/14/2022 | $219.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000232 | 11/14/2022 | $61.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000235 | 11/14/2022 | $432.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000236 | 11/14/2022 | $512.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000237 | 11/14/2022 | $241.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000238 | 11/14/2022 | $688.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000239 | 11/14/2022 | $359.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000242 | 11/14/2022 | $661.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000243 | 11/14/2022 | $730.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000244 | 11/14/2022 | $216.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000245 | 11/14/2022 | $449.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000226 | 11/14/2022 | $203.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997785 | 11/3/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997804 | 11/3/2022 | $156.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997763 | 11/3/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997764 | 11/3/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997765 | 11/3/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997766 | 11/3/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997767 | 11/3/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997768 | 11/3/2022 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997769 | 11/3/2022 | $89.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997777 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997778 | 11/3/2022 | $78.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997779 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997782 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997761 | 11/3/2022 | $51.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997784 | 11/3/2022 | $140.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997760 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997786 | 11/3/2022 | $116.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997789 | 11/3/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997790 | 11/3/2022 | $78.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997791 | 11/3/2022 | $121.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997794 | 11/3/2022 | $168.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997795 | 11/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997796 | 11/3/2022 | $91.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997797 | 11/3/2022 | $105.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997799 | 11/3/2022 | $140.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997800 | 11/3/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997801 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000103 | 11/14/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997783 | 11/3/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997747 | 11/3/2022 | $132.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997733 | 11/3/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997734 | 11/3/2022 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997735 | 11/3/2022 | $156.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997736 | 11/3/2022 | $105.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997737 | 11/3/2022 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997738 | 11/3/2022 | $140.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997739 | 11/3/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997740 | 11/3/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997741 | 11/3/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997742 | 11/3/2022 | $105.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997743 | 11/3/2022 | $27.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997744 | 11/3/2022 | $40.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997762 | 11/3/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997746 | 11/3/2022 | $134.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997805 | 11/3/2022 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997748 | 11/3/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997749 | 11/3/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997750 | 11/3/2022 | $140.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997751 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997752 | 11/3/2022 | $246.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997753 | 11/3/2022 | $78.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997754 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997755 | 11/3/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997756 | 11/3/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997757 | 11/3/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997758 | 11/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997759 | 11/3/2022 | $156.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997745 | 11/3/2022 | $89.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000089 | 11/14/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997802 | 11/3/2022 | $78.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000076 | 11/14/2022 | $93.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000077 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000078 | 11/14/2022 | $201.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000079 | 11/14/2022 | $130.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000080 | 11/14/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000081 | 11/14/2022 | $21.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000082 | 11/14/2022 | $213.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000083 | 11/14/2022 | $171.58 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000084 | 11/14/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000085 | 11/14/2022 | $213.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000086 | 11/14/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000074 | 11/14/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000088 | 11/14/2022 | $222.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000073 | 11/14/2022 | $119.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000090 | 11/14/2022 | $83.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000091 | 11/14/2022 | $195.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000092 | 11/14/2022 | $289.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000093 | 11/14/2022 | $55.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000094 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000095 | 11/14/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000096 | 11/14/2022 | $157.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000097 | 11/14/2022 | $156.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000098 | 11/14/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000099 | 11/14/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000100 | 11/14/2022 | $98.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000319 | 11/14/2022 | $350.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000087 | 11/14/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000060 | 11/14/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997806 | 11/3/2022 | $187.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997807 | 11/3/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997808 | 11/3/2022 | $273.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997809 | 11/3/2022 | $276.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997810 | 11/3/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997811 | 11/3/2022 | $187.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997960 | 11/4/2022 | $51.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000051 | 11/14/2022 | $299.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000052 | 11/14/2022 | $119.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000054 | 11/14/2022 | $138.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000056 | 11/14/2022 | $70.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000057 | 11/14/2022 | $95.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000075 | 11/14/2022 | $167.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000059 | 11/14/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000102 | 11/14/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000061 | 11/14/2022 | $120.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000062 | 11/14/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000063 | 11/14/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000064 | 11/14/2022 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000065 | 11/14/2022 | $156.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000066 | 11/14/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000067 | 11/14/2022 | $48.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000068 | 11/14/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000069 | 11/14/2022 | $244.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000070 | 11/14/2022 | $238.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000071 | 11/14/2022 | $203.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000072 | 11/14/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000058 | 11/14/2022 | $92.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001262 | 11/15/2022 | $1,006.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001247 | 11/15/2022 | $663.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001248 | 11/15/2022 | $335.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001249 | 11/15/2022 | $203.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001251 | 11/15/2022 | $472.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001253 | 11/15/2022 | $246.78 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001254 | 11/15/2022 | $204.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001255 | 11/15/2022 | $186.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001256 | 11/15/2022 | $661.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001257 | 11/15/2022 | $733.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001258 | 11/15/2022 | $642.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001259 | 11/15/2022 | $847.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000304 | 11/14/2022 | $484.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001261 | 11/15/2022 | $302.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001244 | 11/15/2022 | $455.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001263 | 11/15/2022 | $316.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001264 | 11/15/2022 | $350.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001265 | 11/15/2022 | $627.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001266 | 11/15/2022 | $252.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001267 | 11/15/2022 | $209.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001268 | 11/15/2022 | $514.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001279 | 11/15/2022 | $193.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001280 | 11/15/2022 | $173.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001287 | 11/15/2022 | $228.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001288 | 11/15/2022 | $640.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001391 | 11/16/2022 | $112.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001392 | 11/16/2022 | $147.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001260 | 11/15/2022 | $196.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001192 | 11/15/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001172 | 11/15/2022 | $260.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001179 | 11/15/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001180 | 11/15/2022 | $142.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001181 | 11/15/2022 | $76.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001182 | 11/15/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001183 | 11/15/2022 | $196.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001184 | 11/15/2022 | $92.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001185 | 11/15/2022 | $153.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001186 | 11/15/2022 | $83.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001187 | 11/15/2022 | $70.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001188 | 11/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001189 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001246 | 11/15/2022 | $494.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001191 | 11/15/2022 | $100.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001245 | 11/15/2022 | $781.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001196 | 11/15/2022 | $55.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001197 | 11/15/2022 | $146.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001198 | 11/15/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001199 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001200 | 11/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001201 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001202 | 11/15/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001203 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001204 | 11/15/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001211 | 11/15/2022 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001213 | 11/15/2022 | $224.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001395 | 11/16/2022 | $70.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001190 | 11/15/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001441 | 11/16/2022 | $229.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001393 | 11/16/2022 | $375.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001428 | 11/16/2022 | $608.58 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 28

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001429 | 11/16/2022 | $534.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001430 | 11/16/2022 | $447.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001431 | 11/16/2022 | $305.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001432 | 11/16/2022 | $498.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001433 | 11/16/2022 | $213.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001434 | 11/16/2022 | $312.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001435 | 11/16/2022 | $347.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001436 | 11/16/2022 | $480.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001437 | 11/16/2022 | $327.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001438 | 11/16/2022 | $478.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001426 | 11/16/2022 | $400.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001440 | 11/16/2022 | $478.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001425 | 11/16/2022 | $389.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001442 | 11/16/2022 | $238.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001443 | 11/16/2022 | $225.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001444 | 11/16/2022 | $205.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001445 | 11/16/2022 | $285.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001446 | 11/16/2022 | $180.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001447 | 11/16/2022 | $113.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001448 | 11/16/2022 | $68.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001449 | 11/16/2022 | $74.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001533 | 11/16/2022 | $184.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001572 | 11/16/2022 | $83.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001573 | 11/16/2022 | $70.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005526 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001439 | 11/16/2022 | $585.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001409 | 11/16/2022 | $65.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001120 | 11/15/2022 | $202.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001396 | 11/16/2022 | $166.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001397 | 11/16/2022 | $218.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001398 | 11/16/2022 | $265.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001399 | 11/16/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001400 | 11/16/2022 | $205.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001401 | 11/16/2022 | $175.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001402 | 11/16/2022 | $76.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001403 | 11/16/2022 | $244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001404 | 11/16/2022 | $181.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001405 | 11/16/2022 | $100.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001406 | 11/16/2022 | $312.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001427 | 11/16/2022 | $250.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001408 | 11/16/2022 | $49.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001394 | 11/16/2022 | $216.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001410 | 11/16/2022 | $279.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001411 | 11/16/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001412 | 11/16/2022 | $178.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001413 | 11/16/2022 | $172.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001414 | 11/16/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001415 | 11/16/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001416 | 11/16/2022 | $101.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001417 | 11/16/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001421 | 11/16/2022 | $453.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001422 | 11/16/2022 | $380.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001423 | 11/16/2022 | $274.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001424 | 11/16/2022 | $321.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001407 | 11/16/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000749 | 11/15/2022 | $175.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000767 | 11/15/2022 | $354.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000736 | 11/15/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000737 | 11/15/2022 | $201.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000738 | 11/15/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000739 | 11/15/2022 | $223.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000740 | 11/15/2022 | $328.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000741 | 11/15/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000742 | 11/15/2022 | $101.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000743 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000744 | 11/15/2022 | $94.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000745 | 11/15/2022 | $118.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000746 | 11/15/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000734 | 11/15/2022 | $506.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000748 | 11/15/2022 | $299.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000733 | 11/15/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000750 | 11/15/2022 | $185.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000751 | 11/15/2022 | $172.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000755 | 11/15/2022 | $656.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000756 | 11/15/2022 | $662.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000757 | 11/15/2022 | $356.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000758 | 11/15/2022 | $362.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000760 | 11/15/2022 | $314.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000762 | 11/15/2022 | $174.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000763 | 11/15/2022 | $499.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000764 | 11/15/2022 | $841.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000765 | 11/15/2022 | $627.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001165 | 11/15/2022 | $255.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000747 | 11/15/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000580 | 11/15/2022 | $749.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000325 | 11/14/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000339 | 11/14/2022 | $61.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000343 | 11/14/2022 | $197.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000345 | 11/14/2022 | $468.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000357 | 11/14/2022 | $277.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000358 | 11/14/2022 | $299.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000365 | 11/14/2022 | $98.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000367 | 11/14/2022 | $182.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000393 | 11/14/2022 | $1,160.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000394 | 11/14/2022 | $551.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000503 | 11/15/2022 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000507 | 11/15/2022 | $196.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000735 | 11/15/2022 | $155.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000575 | 11/15/2022 | $778.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000768 | 11/15/2022 | $266.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000588 | 11/15/2022 | $492.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000596 | 11/15/2022 | $465.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000678 | 11/15/2022 | $719.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000722 | 11/15/2022 | $215.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000723 | 11/15/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000724 | 11/15/2022 | $163.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000725 | 11/15/2022 | $72.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000726 | 11/15/2022 | $144.52 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000728 | 11/15/2022 | $300.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000729 | 11/15/2022 | $250.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000730 | 11/15/2022 | $155.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000732 | 11/15/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000544 | 11/15/2022 | $111.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001010 | 11/15/2022 | $217.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000766 | 11/15/2022 | $781.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000971 | 11/15/2022 | $91.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000972 | 11/15/2022 | $195.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000973 | 11/15/2022 | $212.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000979 | 11/15/2022 | $129.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000984 | 11/15/2022 | $397.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000991 | 11/15/2022 | $128.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000992 | 11/15/2022 | $277.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000993 | 11/15/2022 | $98.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000997 | 11/15/2022 | $264.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000998 | 11/15/2022 | $175.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001000 | 11/15/2022 | $616.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000963 | 11/15/2022 | $175.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001004 | 11/15/2022 | $455.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000959 | 11/15/2022 | $129.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001016 | 11/15/2022 | $376.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001035 | 11/15/2022 | $150.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001044 | 11/15/2022 | $303.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001045 | 11/15/2022 | $282.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001048 | 11/15/2022 | $137.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001056 | 11/15/2022 | $356.16 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 33

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001068 | 11/15/2022 | $4,989.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001096 | 11/15/2022 | $661.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001098 | 11/15/2022 | $405.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001100 | 11/15/2022 | $381.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001102 | 11/15/2022 | $399.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001575 | 11/16/2022 | $66.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001002 | 11/15/2022 | $782.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000902 | 11/15/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000769 | 11/15/2022 | $602.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000770 | 11/15/2022 | $1,101.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000771 | 11/15/2022 | $425.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000772 | 11/15/2022 | $472.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000773 | 11/15/2022 | $298.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000774 | 11/15/2022 | $380.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000775 | 11/15/2022 | $809.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000776 | 11/15/2022 | $677.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000777 | 11/15/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000778 | 11/15/2022 | $367.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000779 | 11/15/2022 | $448.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000780 | 11/15/2022 | $137.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000968 | 11/15/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000899 | 11/15/2022 | $223.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005001128 | 11/15/2022 | $147.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000909 | 11/15/2022 | $333.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000912 | 11/15/2022 | $125.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000916 | 11/15/2022 | $67.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000918 | 11/15/2022 | $94.10 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000921 | 11/15/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000923 | 11/15/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000933 | 11/15/2022 | $166.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000943 | 11/15/2022 | $72.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000944 | 11/15/2022 | $231.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000949 | 11/15/2022 | $311.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000955 | 11/15/2022 | $176.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000957 | 11/15/2022 | $233.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005000896 | 11/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007879 | 12/6/2022 | $180.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007866 | 12/6/2022 | $157.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007867 | 12/6/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007868 | 12/6/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007869 | 12/6/2022 | $202.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007870 | 12/6/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007871 | 12/6/2022 | $171.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007872 | 12/6/2022 | $128.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007873 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007874 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007875 | 12/6/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007876 | 12/6/2022 | $273.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007767 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007878 | 12/6/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007863 | 12/6/2022 | $135.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007880 | 12/6/2022 | $120.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007881 | 12/6/2022 | $166.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007882 | 12/6/2022 | $124.98 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 35

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007883 | 12/6/2022 | $252.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007884 | 12/6/2022 | $423.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007885 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007887 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007888 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007889 | 12/6/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007890 | 12/6/2022 | $328.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007891 | 12/6/2022 | $163.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007892 | 12/6/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007877 | 12/6/2022 | $171.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007784 | 12/6/2022 | $119.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005524 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007769 | 12/6/2022 | $72.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007770 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007771 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007772 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007773 | 12/6/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007774 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007775 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007777 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007778 | 12/6/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007779 | 12/6/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007780 | 12/6/2022 | $158.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007865 | 12/6/2022 | $517.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007782 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007864 | 12/6/2022 | $103.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007785 | 12/6/2022 | $112.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007786 | 12/6/2022 | $129.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007787 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007855 | 12/6/2022 | $368.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007856 | 12/6/2022 | $110.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007857 | 12/6/2022 | $222.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007858 | 12/6/2022 | $100.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007859 | 12/6/2022 | $153.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007860 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007861 | 12/6/2022 | $265.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007862 | 12/6/2022 | $134.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007895 | 12/6/2022 | $230.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007781 | 12/6/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008175 | 12/7/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007893 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007925 | 12/6/2022 | $128.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007926 | 12/6/2022 | $114.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007927 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007928 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007929 | 12/6/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007930 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007931 | 12/6/2022 | $74.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007932 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007933 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008056 | 12/7/2022 | $1,451.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008075 | 12/7/2022 | $1,059.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007923 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008128 | 12/7/2022 | $1,473.92 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 37

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007922 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008176 | 12/7/2022 | $2,397.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008177 | 12/7/2022 | $1,668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008178 | 12/7/2022 | $1,207.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008179 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008180 | 12/7/2022 | $2,319.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008181 | 12/7/2022 | $2,062.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008182 | 12/7/2022 | $1,938.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008183 | 12/7/2022 | $2,244.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008184 | 12/7/2022 | $2,410.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008185 | 12/7/2022 | $3,531.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008186 | 12/7/2022 | $4,545.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008187 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008076 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007909 | 12/6/2022 | $107.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007766 | 12/6/2022 | $74.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007896 | 12/6/2022 | $98.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007897 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007898 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007899 | 12/6/2022 | $162.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007900 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007901 | 12/6/2022 | $123.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007902 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007903 | 12/6/2022 | $110.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007904 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007905 | 12/6/2022 | $83.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007906 | 12/6/2022 | $37.44 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 38

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007924 | 12/6/2022 | $180.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007908 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007894 | 12/6/2022 | $55.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007910 | 12/6/2022 | $384.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007911 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007912 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007913 | 12/6/2022 | $75.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007914 | 12/6/2022 | $222.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007915 | 12/6/2022 | $124.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007916 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007917 | 12/6/2022 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007918 | 12/6/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007919 | 12/6/2022 | $110.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007920 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007921 | 12/6/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007907 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007606 | 12/6/2022 | $338.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007593 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007594 | 12/6/2022 | $131.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007595 | 12/6/2022 | $135.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007596 | 12/6/2022 | $146.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007597 | 12/6/2022 | $1,523.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007598 | 12/6/2022 | $101.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007599 | 12/6/2022 | $242.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007600 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007601 | 12/6/2022 | $406.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007602 | 12/6/2022 | $247.92 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007603 | 12/6/2022 | $104.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007768 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007605 | 12/6/2022 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007589 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007607 | 12/6/2022 | $158.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007608 | 12/6/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007609 | 12/6/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007610 | 12/6/2022 | $155.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007611 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007612 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007613 | 12/6/2022 | $100.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007614 | 12/6/2022 | $228.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007616 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007617 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007618 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007619 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007604 | 12/6/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007286 | 12/5/2022 | $172.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007270 | 12/5/2022 | $304.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007271 | 12/5/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007272 | 12/5/2022 | $320.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007273 | 12/5/2022 | $204.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007274 | 12/5/2022 | $130.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007275 | 12/5/2022 | $233.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007276 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007277 | 12/5/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007278 | 12/5/2022 | $94.26 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 40

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007279 | 12/5/2022 | $134.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007280 | 12/5/2022 | $101.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007281 | 12/5/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007591 | 12/6/2022 | $292.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007285 | 12/5/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007590 | 12/6/2022 | $130.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007561 | 12/6/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007578 | 12/6/2022 | $118.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007579 | 12/6/2022 | $234.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007580 | 12/6/2022 | $138.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007581 | 12/6/2022 | $373.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007582 | 12/6/2022 | $333.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007583 | 12/6/2022 | $343.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007584 | 12/6/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007585 | 12/6/2022 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007586 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007587 | 12/6/2022 | $1,213.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007622 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007284 | 12/5/2022 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007753 | 12/6/2022 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007620 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007740 | 12/6/2022 | $208.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007741 | 12/6/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007742 | 12/6/2022 | $168.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007743 | 12/6/2022 | $74.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007744 | 12/6/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007745 | 12/6/2022 | $144.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007746 | 12/6/2022 | $466.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007747 | 12/6/2022 | $158.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007748 | 12/6/2022 | $153.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007749 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007750 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007738 | 12/6/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007752 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007737 | 12/6/2022 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007754 | 12/6/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007755 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007756 | 12/6/2022 | $150.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007757 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007758 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007759 | 12/6/2022 | $197.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007760 | 12/6/2022 | $116.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007761 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007762 | 12/6/2022 | $114.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007763 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007764 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007765 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007751 | 12/6/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007723 | 12/6/2022 | $55.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008191 | 12/7/2022 | $1,960.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007624 | 12/6/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007625 | 12/6/2022 | $104.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007626 | 12/6/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007627 | 12/6/2022 | $28.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 42

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007628 | 12/6/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007629 | 12/6/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007630 | 12/6/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007717 | 12/6/2022 | $149.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007718 | 12/6/2022 | $187.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007719 | 12/6/2022 | $163.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007720 | 12/6/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007739 | 12/6/2022 | $207.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007722 | 12/6/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007621 | 12/6/2022 | $115.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007724 | 12/6/2022 | $74.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007726 | 12/6/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007727 | 12/6/2022 | $156.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007728 | 12/6/2022 | $235.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007729 | 12/6/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007730 | 12/6/2022 | $96.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007731 | 12/6/2022 | $205.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007732 | 12/6/2022 | $98.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007733 | 12/6/2022 | $366.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007734 | 12/6/2022 | $329.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007735 | 12/6/2022 | $120.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007736 | 12/6/2022 | $93.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007721 | 12/6/2022 | $223.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008413 | 12/7/2022 | $1,751.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008389 | 12/7/2022 | $107.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008394 | 12/7/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008401 | 12/7/2022 | $28.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008402 | 12/7/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008403 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008405 | 12/7/2022 | $1,995.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008406 | 12/7/2022 | $1,968.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008407 | 12/7/2022 | $1,306.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008408 | 12/7/2022 | $1,732.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008409 | 12/7/2022 | $2,089.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008410 | 12/7/2022 | $3,156.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008189 | 12/7/2022 | $1,477.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008412 | 12/7/2022 | $1,475.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008383 | 12/7/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008414 | 12/7/2022 | $2,814.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008415 | 12/7/2022 | $2,155.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008416 | 12/7/2022 | $2,258.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008417 | 12/7/2022 | $738.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008418 | 12/7/2022 | $669.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008419 | 12/7/2022 | $2,887.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008420 | 12/7/2022 | $1,393.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008421 | 12/7/2022 | $2,040.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008422 | 12/7/2022 | $1,472.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008423 | 12/7/2022 | $1,266.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008424 | 12/7/2022 | $1,332.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008425 | 12/7/2022 | $2,624.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008411 | 12/7/2022 | $2,460.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008357 | 12/7/2022 | $425.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008342 | 12/7/2022 | $193.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008343 | 12/7/2022 | $356.08 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 44

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008344 | 12/7/2022 | $164.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008345 | 12/7/2022 | $120.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008346 | 12/7/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008347 | 12/7/2022 | $1,162.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008348 | 12/7/2022 | $104.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008349 | 12/7/2022 | $102.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008350 | 12/7/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008351 | 12/7/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008352 | 12/7/2022 | $383.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008353 | 12/7/2022 | $158.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008386 | 12/7/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008356 | 12/7/2022 | $255.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008384 | 12/7/2022 | $241.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008359 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008360 | 12/7/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008365 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008366 | 12/7/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008367 | 12/7/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008368 | 12/7/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008374 | 12/7/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008375 | 12/7/2022 | $102.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008378 | 12/7/2022 | $227.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008379 | 12/7/2022 | $137.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008382 | 12/7/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008428 | 12/7/2022 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008354 | 12/7/2022 | $83.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008743 | 12/8/2022 | $2,894.16 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 45

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008426 | 12/7/2022 | $1,222.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008730 | 12/8/2022 | $1,827.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008731 | 12/8/2022 | $1,942.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008732 | 12/8/2022 | $1,177.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008733 | 12/8/2022 | $1,880.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008734 | 12/8/2022 | $1,242.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008735 | 12/8/2022 | $630.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008736 | 12/8/2022 | $1,473.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008737 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008738 | 12/8/2022 | $2,454.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008739 | 12/8/2022 | $1,030.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008740 | 12/8/2022 | $1,937.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008727 | 12/8/2022 | $2,004.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008742 | 12/8/2022 | $754.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008726 | 12/8/2022 | $2,532.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008744 | 12/8/2022 | $3,227.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008745 | 12/8/2022 | $858.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008746 | 12/8/2022 | $986.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008747 | 12/8/2022 | $920.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008748 | 12/8/2022 | $1,079.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008749 | 12/8/2022 | $1,901.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008750 | 12/8/2022 | $867.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008751 | 12/8/2022 | $1,527.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008752 | 12/8/2022 | $1,766.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008753 | 12/8/2022 | $318.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008754 | 12/8/2022 | $1,558.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008755 | 12/8/2022 | $958.74 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008741 | 12/8/2022 | $1,394.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008442 | 12/7/2022 | $1,733.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008339 | 12/7/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008429 | 12/7/2022 | $2,417.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008430 | 12/7/2022 | $2,333.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008431 | 12/7/2022 | $1,016.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008432 | 12/7/2022 | $1,671.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008433 | 12/7/2022 | $5,214.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008434 | 12/7/2022 | $2,410.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008435 | 12/7/2022 | $2,154.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008436 | 12/7/2022 | $1,737.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008437 | 12/7/2022 | $1,549.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008438 | 12/7/2022 | $3,027.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008439 | 12/7/2022 | $3,569.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008729 | 12/8/2022 | $1,743.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008441 | 12/7/2022 | $1,373.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008427 | 12/7/2022 | $1,752.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008443 | 12/7/2022 | $709.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008445 | 12/7/2022 | $623.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008446 | 12/7/2022 | $1,757.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008581 | 12/8/2022 | $49,045.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008593 | 12/8/2022 | $47,423.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008594 | 12/8/2022 | $47,423.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008607 | 12/8/2022 | $30,417.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008610 | 12/8/2022 | $48,312.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008714 | 12/8/2022 | $2,734.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008715 | 12/8/2022 | $1,004.56 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008724 | 12/8/2022 | $2,059.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008725 | 12/8/2022 | $923.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008440 | 12/7/2022 | $639.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008234 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008270 | 12/7/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008221 | 12/7/2022 | $1,626.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008222 | 12/7/2022 | $2,086.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008223 | 12/7/2022 | $3,073.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008224 | 12/7/2022 | $1,215.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008225 | 12/7/2022 | $2,060.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008226 | 12/7/2022 | $2,116.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008227 | 12/7/2022 | $1,418.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008228 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008229 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008230 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008231 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008219 | 12/7/2022 | $3,992.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008233 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008218 | 12/7/2022 | $1,766.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008235 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008236 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008237 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008238 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008253 | 12/7/2022 | $237.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008254 | 12/7/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008255 | 12/7/2022 | $184.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008256 | 12/7/2022 | $250.98 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 48

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008257 | 12/7/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008267 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008268 | 12/7/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008341 | 12/7/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008232 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008205 | 12/7/2022 | $2,217.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007267 | 12/5/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008192 | 12/7/2022 | $3,082.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008193 | 12/7/2022 | $2,082.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008194 | 12/7/2022 | $1,943.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008195 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008196 | 12/7/2022 | $2,482.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008197 | 12/7/2022 | $2,797.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008198 | 12/7/2022 | $2,274.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008199 | 12/7/2022 | $3,175.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008200 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008201 | 12/7/2022 | $1,968.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008202 | 12/7/2022 | $1,161.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008220 | 12/7/2022 | $1,824.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008204 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008271 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008206 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008207 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008208 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008209 | 12/7/2022 | $3,045.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008210 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008211 | 12/7/2022 | $60.00 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008212 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008213 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008214 | 12/7/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008215 | 12/7/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008216 | 12/7/2022 | $603.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008217 | 12/7/2022 | $1,657.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008203 | 12/7/2022 | $3,061.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008323 | 12/7/2022 | $55.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008269 | 12/7/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008309 | 12/7/2022 | $129.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008310 | 12/7/2022 | $73.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008311 | 12/7/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008312 | 12/7/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008313 | 12/7/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008314 | 12/7/2022 | $73.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008315 | 12/7/2022 | $72.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008316 | 12/7/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008317 | 12/7/2022 | $111.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008318 | 12/7/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008320 | 12/7/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008307 | 12/7/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008322 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008306 | 12/7/2022 | $215.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008324 | 12/7/2022 | $222.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008325 | 12/7/2022 | $464.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008326 | 12/7/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008327 | 12/7/2022 | $481.30 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 50

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008332 | 12/7/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008333 | 12/7/2022 | $162.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008334 | 12/7/2022 | $271.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008335 | 12/7/2022 | $402.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008336 | 12/7/2022 | $98.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008337 | 12/7/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008338 | 12/7/2022 | $105.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008190 | 12/7/2022 | $920.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008321 | 12/7/2022 | $154.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008289 | 12/7/2022 | $139.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008272 | 12/7/2022 | $83.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008273 | 12/7/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008274 | 12/7/2022 | $137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008275 | 12/7/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008276 | 12/7/2022 | $109.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008280 | 12/7/2022 | $178.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008281 | 12/7/2022 | $163.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008282 | 12/7/2022 | $261.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008283 | 12/7/2022 | $216.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008284 | 12/7/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008285 | 12/7/2022 | $223.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008286 | 12/7/2022 | $304.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008308 | 12/7/2022 | $148.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008288 | 12/7/2022 | $206.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008340 | 12/7/2022 | $233.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008290 | 12/7/2022 | $975.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008291 | 12/7/2022 | $80.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008292 | 12/7/2022 | $1,224.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008293 | 12/7/2022 | $496.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008294 | 12/7/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008295 | 12/7/2022 | $213.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008296 | 12/7/2022 | $193.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008297 | 12/7/2022 | $45.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008302 | 12/7/2022 | $934.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008303 | 12/7/2022 | $143.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008304 | 12/7/2022 | $175.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008305 | 12/7/2022 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008287 | 12/7/2022 | $225.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006121 | 12/2/2022 | $248.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006108 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006109 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006110 | 12/2/2022 | $240.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006111 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006112 | 12/2/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006113 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006114 | 12/2/2022 | $101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006115 | 12/2/2022 | $766.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006116 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006117 | 12/2/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006118 | 12/2/2022 | $248.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006491 | 12/2/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006120 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005677 | 12/1/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006122 | 12/2/2022 | $374.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 52

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006123 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006124 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006125 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006126 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006127 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006128 | 12/2/2022 | $1,253.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006129 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006130 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006131 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006132 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006133 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006119 | 12/2/2022 | $104.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005665 | 12/1/2022 | $257.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005651 | 12/1/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005652 | 12/1/2022 | $281.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005653 | 12/1/2022 | $362.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005654 | 12/1/2022 | $227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005655 | 12/1/2022 | $74.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005656 | 12/1/2022 | $243.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005657 | 12/1/2022 | $178.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005658 | 12/1/2022 | $132.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005659 | 12/1/2022 | $292.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005660 | 12/1/2022 | $339.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005661 | 12/1/2022 | $94.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005662 | 12/1/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006107 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005664 | 12/1/2022 | $476.98 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 53

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005678 | 12/1/2022 | $83.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005666 | 12/1/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005667 | 12/1/2022 | $112.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005668 | 12/1/2022 | $306.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005669 | 12/1/2022 | $127.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005670 | 12/1/2022 | $110.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005671 | 12/1/2022 | $169.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005672 | 12/1/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005673 | 12/1/2022 | $120.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005674 | 12/1/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005675 | 12/1/2022 | $73.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005676 | 12/1/2022 | $65.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006136 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005663 | 12/1/2022 | $467.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006477 | 12/2/2022 | $98.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006134 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006170 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006171 | 12/2/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006172 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006173 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006174 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006175 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006176 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006177 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006178 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006473 | 12/2/2022 | $163.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006474 | 12/2/2022 | $83.56 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006168 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006476 | 12/2/2022 | $73.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006167 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006478 | 12/2/2022 | $144.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006479 | 12/2/2022 | $130.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006480 | 12/2/2022 | $117.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006481 | 12/2/2022 | $125.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006483 | 12/2/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006484 | 12/2/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006485 | 12/2/2022 | $1,422.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006486 | 12/2/2022 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006487 | 12/2/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006488 | 12/2/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006489 | 12/2/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007269 | 12/5/2022 | $286.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006475 | 12/2/2022 | $82.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006154 | 12/2/2022 | $295.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005648 | 12/1/2022 | $98.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006137 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006138 | 12/2/2022 | $191.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006139 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006140 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006141 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006142 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006143 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006144 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006145 | 12/2/2022 | $118.32 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 55

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006146 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006147 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006169 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006149 | 12/2/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006135 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006155 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006156 | 12/2/2022 | $354.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006157 | 12/2/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006158 | 12/2/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006159 | 12/2/2022 | $236.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006160 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006161 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006162 | 12/2/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006163 | 12/2/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006164 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006165 | 12/2/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006166 | 12/2/2022 | $161.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006148 | 12/2/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005570 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005583 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005557 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005558 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005559 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005560 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005561 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005562 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005563 | 12/1/2022 | $59.16 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 56

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005564 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005565 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005566 | 12/1/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005567 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005555 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005569 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005554 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005571 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005572 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005573 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005574 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005575 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005576 | 12/1/2022 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005577 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005578 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005579 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005580 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005581 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005650 | 12/1/2022 | $225.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005568 | 12/1/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005541 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005527 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005528 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005529 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005530 | 12/1/2022 | $177.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005531 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005532 | 12/1/2022 | $59.16 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005533 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005534 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005535 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005536 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005537 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005538 | 12/1/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005556 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005540 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005584 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005542 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005543 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005544 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005545 | 12/1/2022 | $248.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005546 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005547 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005548 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005549 | 12/1/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005550 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005551 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005552 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005553 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005539 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005630 | 12/1/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005582 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005617 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005618 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005619 | 12/1/2022 | $122.04 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 58

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005620 | 12/1/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005621 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005622 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005623 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005624 | 12/1/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005625 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005626 | 12/1/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005627 | 12/1/2022 | $107.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005615 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005629 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005614 | 12/1/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005631 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005632 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005633 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005634 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005635 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005636 | 12/1/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005637 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005644 | 12/1/2022 | $266.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005645 | 12/1/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005646 | 12/1/2022 | $292.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005647 | 12/1/2022 | $181.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006492 | 12/2/2022 | $69.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005628 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005601 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005585 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005587 | 12/1/2022 | $107.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 59

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005588 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005589 | 12/1/2022 | $118.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005590 | 12/1/2022 | $107.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005591 | 12/1/2022 | $53.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005593 | 12/1/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005594 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005595 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005596 | 12/1/2022 | $435.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005597 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005598 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005616 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005600 | 12/1/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005649 | 12/1/2022 | $227.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005602 | 12/1/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005603 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005604 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005605 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005606 | 12/1/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005607 | 12/1/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005608 | 12/1/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005609 | 12/1/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005610 | 12/1/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005611 | 12/1/2022 | $557.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005612 | 12/1/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005613 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005005599 | 12/1/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007142 | 12/5/2022 | $245.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007059 | 12/5/2022 | $285.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007060 | 12/5/2022 | $692.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007062 | 12/5/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007063 | 12/5/2022 | $564.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007128 | 12/5/2022 | $434.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007129 | 12/5/2022 | $1,937.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007135 | 12/5/2022 | $41.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007136 | 12/5/2022 | $1,035.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007137 | 12/5/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007138 | 12/5/2022 | $625.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007139 | 12/5/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006490 | 12/2/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007141 | 12/5/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007056 | 12/5/2022 | $916.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007143 | 12/5/2022 | $1,063.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007144 | 12/5/2022 | $232.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007145 | 12/5/2022 | $872.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007146 | 12/5/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007147 | 12/5/2022 | $167.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007148 | 12/5/2022 | $436.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007149 | 12/5/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007150 | 12/5/2022 | $53.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007151 | 12/5/2022 | $106.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007152 | 12/5/2022 | $243.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007153 | 12/5/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007154 | 12/5/2022 | $59.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007140 | 12/5/2022 | $264.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 61

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006767 | 12/3/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006753 | 12/3/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006754 | 12/3/2022 | $134.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006755 | 12/3/2022 | $161.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006756 | 12/3/2022 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006757 | 12/3/2022 | $175.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006758 | 12/3/2022 | $184.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006759 | 12/3/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006760 | 12/3/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006761 | 12/3/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006762 | 12/3/2022 | $378.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006763 | 12/3/2022 | $91.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006764 | 12/3/2022 | $278.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007058 | 12/5/2022 | $282.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006766 | 12/3/2022 | $104.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007057 | 12/5/2022 | $450.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006769 | 12/3/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006770 | 12/3/2022 | $263.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006771 | 12/3/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006772 | 12/3/2022 | $65.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006773 | 12/3/2022 | $351.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006774 | 12/3/2022 | $249.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007051 | 12/5/2022 | $185.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007052 | 12/5/2022 | $402.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007053 | 12/5/2022 | $512.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007054 | 12/5/2022 | $614.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007055 | 12/5/2022 | $773.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007157 | 12/5/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006765 | 12/3/2022 | $377.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007255 | 12/5/2022 | $137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007155 | 12/5/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007212 | 12/5/2022 | $3,612.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007213 | 12/5/2022 | $1,466.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007214 | 12/5/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007215 | 12/5/2022 | $918.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007246 | 12/5/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007247 | 12/5/2022 | $118.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007248 | 12/5/2022 | $222.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007249 | 12/5/2022 | $258.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007250 | 12/5/2022 | $88.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007251 | 12/5/2022 | $1,172.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007252 | 12/5/2022 | $195.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007210 | 12/5/2022 | $3,365.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007254 | 12/5/2022 | $82.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007209 | 12/5/2022 | $1,171.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007256 | 12/5/2022 | $241.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007257 | 12/5/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007258 | 12/5/2022 | $145.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007259 | 12/5/2022 | $109.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007260 | 12/5/2022 | $490.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007261 | 12/5/2022 | $83.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007262 | 12/5/2022 | $92.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007263 | 12/5/2022 | $114.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007264 | 12/5/2022 | $391.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007265 | 12/5/2022 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007266 | 12/5/2022 | $292.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008756 | 12/8/2022 | $528.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007253 | 12/5/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007191 | 12/5/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006750 | 12/3/2022 | $193.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007158 | 12/5/2022 | $137.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007159 | 12/5/2022 | $31.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007160 | 12/5/2022 | $158.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007179 | 12/5/2022 | $414.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007180 | 12/5/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007183 | 12/5/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007184 | 12/5/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007185 | 12/5/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007186 | 12/5/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007187 | 12/5/2022 | $248.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007188 | 12/5/2022 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007211 | 12/5/2022 | $594.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007190 | 12/5/2022 | $295.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007156 | 12/5/2022 | $72.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007192 | 12/5/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007193 | 12/5/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007194 | 12/5/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007195 | 12/5/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007196 | 12/5/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007197 | 12/5/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007198 | 12/5/2022 | $61.02 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 64

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007199 | 12/5/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007204 | 12/5/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007206 | 12/5/2022 | $1,121.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007207 | 12/5/2022 | $6,040.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007208 | 12/5/2022 | $1,154.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007189 | 12/5/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006625 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006638 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006607 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006608 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006609 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006610 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006611 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006612 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006613 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006614 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006615 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006616 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006617 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006604 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006624 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006603 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006626 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006627 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006628 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006629 | 12/2/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006630 | 12/2/2022 | $122.04 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                              Exhibit A                              P. 65

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006631 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006632 | 12/2/2022 | $248.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006633 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006634 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006635 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006636 | 12/2/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006752 | 12/3/2022 | $108.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006623 | 12/2/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006587 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006493 | 12/2/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006502 | 12/2/2022 | $74.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006504 | 12/2/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006505 | 12/2/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006506 | 12/2/2022 | $130.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006507 | 12/2/2022 | $276.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006508 | 12/2/2022 | $207.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006509 | 12/2/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006510 | 12/2/2022 | $348.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006511 | 12/2/2022 | $77.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006582 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006583 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006605 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006586 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006639 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006588 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006589 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006590 | 12/2/2022 | $187.18 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006591 | 12/2/2022 | $374.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006592 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006593 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006594 | 12/2/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006595 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006596 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006597 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006598 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006599 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006584 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006738 | 12/3/2022 | $430.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006637 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006716 | 12/3/2022 | $314.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006717 | 12/3/2022 | $296.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006718 | 12/3/2022 | $110.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006719 | 12/3/2022 | $199.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006720 | 12/3/2022 | $337.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006721 | 12/3/2022 | $135.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006722 | 12/3/2022 | $212.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006725 | 12/3/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006726 | 12/3/2022 | $55.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006727 | 12/3/2022 | $416.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006728 | 12/3/2022 | $48.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006710 | 12/3/2022 | $347.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006737 | 12/3/2022 | $321.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006705 | 12/3/2022 | $178.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006739 | 12/3/2022 | $190.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 67

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006740 | 12/3/2022 | $473.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006741 | 12/3/2022 | $407.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006742 | 12/3/2022 | $130.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006743 | 12/3/2022 | $271.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006744 | 12/3/2022 | $152.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006745 | 12/3/2022 | $223.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006746 | 12/3/2022 | $71.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006747 | 12/3/2022 | $368.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006748 | 12/3/2022 | $137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006749 | 12/3/2022 | $186.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005007268 | 12/5/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006736 | 12/3/2022 | $231.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006654 | 12/2/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006640 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006641 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006642 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006643 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006644 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006645 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006646 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006647 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006648 | 12/2/2022 | $122.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006649 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006650 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006651 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006714 | 12/3/2022 | $216.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006653 | 12/2/2022 | $313.34 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 68

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006751 | 12/3/2022 | $101.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006655 | 12/2/2022 | $187.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006656 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006657 | 12/2/2022 | $61.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006658 | 12/2/2022 | $252.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006661 | 12/2/2022 | $313.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006698 | 12/3/2022 | $103.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006699 | 12/3/2022 | $1,139.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006700 | 12/3/2022 | $305.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006701 | 12/3/2022 | $337.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006702 | 12/3/2022 | $450.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006703 | 12/3/2022 | $793.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006704 | 12/3/2022 | $401.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005006652 | 12/2/2022 | $2,397.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020643 | 1/11/2023 | $110.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020629 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020631 | 1/11/2023 | $209.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020632 | 1/11/2023 | $423.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020633 | 1/11/2023 | $866.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020634 | 1/11/2023 | $3,305.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020635 | 1/11/2023 | $162.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020636 | 1/11/2023 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020637 | 1/11/2023 | $3,771.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020638 | 1/11/2023 | $301.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020639 | 1/11/2023 | $110.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020640 | 1/11/2023 | $335.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020590 | 1/11/2023 | $2,273.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020642 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020626 | 1/11/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020644 | 1/11/2023 | $3,589.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020645 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020647 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020648 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020649 | 1/11/2023 | $181.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020650 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020651 | 1/11/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020652 | 1/11/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020653 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020654 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020655 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020656 | 1/11/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020641 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020611 | 1/11/2023 | $277.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020364 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020592 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020593 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020595 | 1/11/2023 | $157.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020596 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020597 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020598 | 1/11/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020600 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020601 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020603 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020606 | 1/11/2023 | $69.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020607 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020628 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020610 | 1/11/2023 | $3,137.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020627 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020612 | 1/11/2023 | $390.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020613 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020614 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020616 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020618 | 1/11/2023 | $405.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020619 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020620 | 1/11/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020621 | 1/11/2023 | $488.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020622 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020623 | 1/11/2023 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020624 | 1/11/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020664 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020608 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020750 | 1/11/2023 | $774.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020657 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020721 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020723 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020725 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020727 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020729 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020730 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020731 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020733 | 1/11/2023 | $17.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020734 | 1/11/2023 | $58.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020735 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020736 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020719 | 1/11/2023 | $58.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020740 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020717 | 1/11/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020753 | 1/11/2023 | $422.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020755 | 1/11/2023 | $85.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020756 | 1/11/2023 | $416.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020759 | 1/11/2023 | $945.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020762 | 1/11/2023 | $697.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020769 | 1/11/2023 | $324.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020772 | 1/11/2023 | $300.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020775 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020776 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020777 | 1/11/2023 | $55.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020782 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020783 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020739 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020685 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020589 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020665 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020667 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020668 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020669 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020670 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020672 | 1/11/2023 | $17.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 72

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020673 | 1/11/2023 | $306.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020674 | 1/11/2023 | $116.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020678 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020679 | 1/11/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020680 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020720 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020684 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020658 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020686 | 1/11/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020689 | 1/11/2023 | $142.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020690 | 1/11/2023 | $584.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020693 | 1/11/2023 | $293.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020696 | 1/11/2023 | $663.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020700 | 1/11/2023 | $340.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020701 | 1/11/2023 | $58.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020702 | 1/11/2023 | $292.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020704 | 1/11/2023 | $162.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020706 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020709 | 1/11/2023 | $65.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020713 | 1/11/2023 | $572.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020681 | 1/11/2023 | $441.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020438 | 1/11/2023 | $518.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020411 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020412 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020413 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020414 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020415 | 1/11/2023 | $52.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                         Exhibit A                                         P. 73

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020416 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020417 | 1/11/2023 | $2,019.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020418 | 1/11/2023 | $536.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020420 | 1/11/2023 | $373.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020427 | 1/11/2023 | $421.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020430 | 1/11/2023 | $491.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020591 | 1/11/2023 | $4,130.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020437 | 1/11/2023 | $1,233.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020408 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020439 | 1/11/2023 | $559.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020440 | 1/11/2023 | $816.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020444 | 1/11/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020446 | 1/11/2023 | $669.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020449 | 1/11/2023 | $363.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020450 | 1/11/2023 | $1,263.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020451 | 1/11/2023 | $1,103.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020452 | 1/11/2023 | $850.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020453 | 1/11/2023 | $696.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020455 | 1/11/2023 | $765.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020466 | 1/11/2023 | $441.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020467 | 1/11/2023 | $410.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020431 | 1/11/2023 | $520.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020388 | 1/11/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008757 | 12/8/2022 | $1,572.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020369 | 1/11/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020370 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020372 | 1/11/2023 | $54.32 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020373 | 1/11/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020375 | 1/11/2023 | $79.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020376 | 1/11/2023 | $80.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020378 | 1/11/2023 | $244.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020379 | 1/11/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020380 | 1/11/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020383 | 1/11/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020384 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020410 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020387 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020409 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020389 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020391 | 1/11/2023 | $1,055.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020397 | 1/11/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020398 | 1/11/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020399 | 1/11/2023 | $525.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020401 | 1/11/2023 | $79.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020402 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020403 | 1/11/2023 | $53.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020405 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020406 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020407 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020478 | 1/11/2023 | $257.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020385 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020574 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020470 | 1/11/2023 | $561.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020550 | 1/11/2023 | $64.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020551 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020553 | 1/11/2023 | $164.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020558 | 1/11/2023 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020559 | 1/11/2023 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020563 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020566 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020568 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020569 | 1/11/2023 | $250.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020570 | 1/11/2023 | $296.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020571 | 1/11/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020540 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020573 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020539 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020575 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020577 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020579 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020580 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020581 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020582 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020583 | 1/11/2023 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020584 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020585 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020586 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020587 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020588 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020572 | 1/11/2023 | $250.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020515 | 1/11/2023 | $43.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020791 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020483 | 1/11/2023 | $190.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020486 | 1/11/2023 | $360.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020489 | 1/11/2023 | $426.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020490 | 1/11/2023 | $932.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020492 | 1/11/2023 | $808.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020496 | 1/11/2023 | $452.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020498 | 1/11/2023 | $228.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020499 | 1/11/2023 | $693.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020503 | 1/11/2023 | $478.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020505 | 1/11/2023 | $441.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020511 | 1/11/2023 | $363.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020549 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020514 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020477 | 1/11/2023 | $277.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020516 | 1/11/2023 | $315.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020518 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020521 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020522 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020523 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020528 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020530 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020531 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020532 | 1/11/2023 | $155.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020534 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020536 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020538 | 1/11/2023 | $43.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020513 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021612 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021569 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021572 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021576 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021579 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021580 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021593 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021599 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021600 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021601 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021602 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021603 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020788 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021608 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021561 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021613 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021616 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021669 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021670 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021672 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021677 | 1/11/2023 | $3,682.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021687 | 1/11/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021689 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021697 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021705 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021706 | 1/11/2023 | $183.90 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021711 | 1/11/2023 | $255.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021606 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021539 | 1/11/2023 | $349.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021525 | 1/11/2023 | $576.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021526 | 1/11/2023 | $422.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021527 | 1/11/2023 | $282.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021528 | 1/11/2023 | $366.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021529 | 1/11/2023 | $518.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021530 | 1/11/2023 | $498.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021531 | 1/11/2023 | $336.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021532 | 1/11/2023 | $379.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021533 | 1/11/2023 | $175.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021534 | 1/11/2023 | $648.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021535 | 1/11/2023 | $175.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021536 | 1/11/2023 | $149.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021564 | 1/11/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021538 | 1/11/2023 | $615.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021562 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021540 | 1/11/2023 | $383.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021541 | 1/11/2023 | $220.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021543 | 1/11/2023 | $344.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021545 | 1/11/2023 | $149.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021546 | 1/11/2023 | $239.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021548 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021550 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021551 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021552 | 1/11/2023 | $36.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 79

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021557 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021560 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021727 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021537 | 1/11/2023 | $227.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022296 | 1/13/2023 | $6,532.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021715 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022010 | 1/12/2023 | $1,729.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022011 | 1/12/2023 | $1,766.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022070 | 1/12/2023 | $4,241.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022077 | 1/12/2023 | $4,056.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022232 | 1/13/2023 | $813.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022265 | 1/13/2023 | $3,936.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022273 | 1/13/2023 | $3,324.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022275 | 1/13/2023 | $2,530.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022275M1 | 1/13/2023 | $169.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022275M2 | 1/13/2023 | $2,212.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022275M3 | 1/13/2023 | $149.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022007 | 1/12/2023 | $1,326.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022288 | 1/13/2023 | $4,282.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022001 | 1/12/2023 | $715.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022298 | 1/13/2023 | $2,849.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022348 | 1/13/2023 | $756.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022354 | 1/13/2023 | $332.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022357 | 1/13/2023 | $572.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022361 | 1/13/2023 | $722.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022378 | 1/13/2023 | $689.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022385 | 1/13/2023 | $820.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022387 | 1/13/2023 | $267.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022388 | 1/13/2023 | $676.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022392 | 1/13/2023 | $596.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022393 | 1/13/2023 | $996.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022394 | 1/13/2023 | $749.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022285 | 1/13/2023 | $4,350.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021781 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021522 | 1/11/2023 | $826.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021730 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021743 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021748 | 1/11/2023 | $45.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021750 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021753 | 1/11/2023 | $181.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021756 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021758 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021762 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021767 | 1/11/2023 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021771 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021773 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022009 | 1/12/2023 | $1,473.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021780 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021716 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021789 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021793 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021797 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021798 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021807 | 1/11/2023 | $64.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 81

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021811 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021812 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021818 | 1/11/2023 | $6,954.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021920 | 1/12/2023 | $3,191.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021922 | 1/12/2023 | $4,647.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021922M2 | 1/12/2023 | $4,621.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021937 | 1/12/2023 | $703.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021777 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020897 | 1/11/2023 | $242.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020914 | 1/11/2023 | $338.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020831 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020832 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020859 | 1/11/2023 | $558.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020863 | 1/11/2023 | $434.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020876 | 1/11/2023 | $353.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020881 | 1/11/2023 | $322.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020883 | 1/11/2023 | $220.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020885 | 1/11/2023 | $267.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020886 | 1/11/2023 | $280.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020887 | 1/11/2023 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020888 | 1/11/2023 | $236.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020827 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020893 | 1/11/2023 | $319.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020826 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020899 | 1/11/2023 | $235.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020900 | 1/11/2023 | $375.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020901 | 1/11/2023 | $746.72 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020903 | 1/11/2023 | $373.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020904 | 1/11/2023 | $587.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020906 | 1/11/2023 | $526.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020906M1 | 1/11/2023 | $461.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020906M2 | 1/11/2023 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020907 | 1/11/2023 | $568.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020910 | 1/11/2023 | $257.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020911 | 1/11/2023 | $319.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021524 | 1/11/2023 | $656.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020890 | 1/11/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020809 | 1/11/2023 | $359.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020362 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020792 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020793 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020794 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020795 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020796 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020797 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020798 | 1/11/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020800 | 1/11/2023 | $296.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020802 | 1/11/2023 | $506.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020803 | 1/11/2023 | $294.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020804 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020828 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020808 | 1/11/2023 | $598.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020921 | 1/11/2023 | $378.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020811 | 1/11/2023 | $499.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 83

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020813 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020814 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020815 | 1/11/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020816 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020817 | 1/11/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020819 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020821 | 1/11/2023 | $312.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020822 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020823 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020824 | 1/11/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020825 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020805 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021499 | 1/11/2023 | $529.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020913 | 1/11/2023 | $491.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021486 | 1/11/2023 | $533.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021487 | 1/11/2023 | $174.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021488 | 1/11/2023 | $414.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021489 | 1/11/2023 | $584.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021490 | 1/11/2023 | $805.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021491 | 1/11/2023 | $522.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021492 | 1/11/2023 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021493 | 1/11/2023 | $648.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021494 | 1/11/2023 | $338.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021495 | 1/11/2023 | $331.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021496 | 1/11/2023 | $660.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021107 | 1/11/2023 | $584.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021498 | 1/11/2023 | $309.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020997 | 1/11/2023 | $345.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021501 | 1/11/2023 | $642.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021502 | 1/11/2023 | $303.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021503 | 1/11/2023 | $433.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021504 | 1/11/2023 | $353.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021512 | 1/11/2023 | $321.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021513 | 1/11/2023 | $498.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021514 | 1/11/2023 | $848.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021515 | 1/11/2023 | $753.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021516 | 1/11/2023 | $640.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021517 | 1/11/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021521 | 1/11/2023 | $384.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020790 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021497 | 1/11/2023 | $507.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020960 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020924 | 1/11/2023 | $1,035.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020932 | 1/11/2023 | $591.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020940 | 1/11/2023 | $291.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020943 | 1/11/2023 | $388.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020946 | 1/11/2023 | $424.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020947 | 1/11/2023 | $324.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020949 | 1/11/2023 | $277.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020950 | 1/11/2023 | $345.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020951 | 1/11/2023 | $475.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020953 | 1/11/2023 | $265.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020954 | 1/11/2023 | $275.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020956 | 1/11/2023 | $266.28 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 85

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021115 | 1/11/2023 | $592.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020958 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005021523 | 1/11/2023 | $670.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020961 | 1/11/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020962 | 1/11/2023 | $213.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020965 | 1/11/2023 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020967 | 1/11/2023 | $362.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020970 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020971 | 1/11/2023 | $44.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020972 | 1/11/2023 | $428.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020975 | 1/11/2023 | $107.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020978 | 1/11/2023 | $149.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020979 | 1/11/2023 | $483.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020980 | 1/11/2023 | $410.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020985 | 1/11/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020957 | 1/11/2023 | $275.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010115 | 12/12/2022 | $1,362.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010102 | 12/12/2022 | $1,519.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010103 | 12/12/2022 | $1,547.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010104 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010105 | 12/12/2022 | $3,254.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010106 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010107 | 12/12/2022 | $2,122.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010108 | 12/12/2022 | $2,441.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010109 | 12/12/2022 | $2,671.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010110 | 12/12/2022 | $1,747.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010111 | 12/12/2022 | $3,216.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010112 | 12/12/2022 | $2,172.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009745 | 12/12/2022 | $13.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010114 | 12/12/2022 | $2,186.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009915 | 12/12/2022 | $542.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010116 | 12/12/2022 | $2,646.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010117 | 12/12/2022 | $1,712.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010118 | 12/12/2022 | $979.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010119 | 12/12/2022 | $2,959.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010120 | 12/12/2022 | $994.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010121 | 12/12/2022 | $3,035.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010122 | 12/12/2022 | $4,268.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010123 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010124 | 12/12/2022 | $2,555.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010125 | 12/12/2022 | $1,491.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010126 | 12/12/2022 | $4,357.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010127 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010113 | 12/12/2022 | $972.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009898 | 12/12/2022 | $685.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020367 | 1/11/2023 | $244.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009876 | 12/12/2022 | $1,467.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009877 | 12/12/2022 | $2,273.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009879 | 12/12/2022 | $2,480.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009880 | 12/12/2022 | $2,965.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009881 | 12/12/2022 | $1,374.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009882 | 12/12/2022 | $3,551.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009883 | 12/12/2022 | $1,844.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009884 | 12/12/2022 | $1,540.32 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009893 | 12/12/2022 | $2,562.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009894 | 12/12/2022 | $664.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009895 | 12/12/2022 | $3,910.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010101 | 12/12/2022 | $1,664.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009897 | 12/12/2022 | $1,266.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009916 | 12/12/2022 | $396.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009899 | 12/12/2022 | $2,985.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009900 | 12/12/2022 | $683.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009902 | 12/12/2022 | $1,301.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009903 | 12/12/2022 | $2,040.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009904 | 12/12/2022 | $845.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009905 | 12/12/2022 | $453.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009908 | 12/12/2022 | $2,483.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009910 | 12/12/2022 | $1,636.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009912 | 12/12/2022 | $2,959.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009913 | 12/12/2022 | $783.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009914 | 12/12/2022 | $2,047.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010130 | 12/12/2022 | $1,840.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009896 | 12/12/2022 | $879.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010173 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010128 | 12/12/2022 | $2,303.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010160 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010161 | 12/12/2022 | $838.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010162 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010163 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010164 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010165 | 12/12/2022 | $120.00 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010166 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010167 | 12/12/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010168 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010169 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010170 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010158 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010172 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010157 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010174 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010175 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005013758 | 12/21/2022 | $3,904.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014041 | 12/21/2022 | $741.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014054 | 12/21/2022 | $4,546.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014105 | 12/22/2022 | $555.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014106 | 12/22/2022 | $939.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014107 | 12/22/2022 | $312.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014108 | 12/22/2022 | $576.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014115 | 12/22/2022 | $571.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014120 | 12/22/2022 | $514.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014135 | 12/22/2022 | $710.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010171 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010144 | 12/12/2022 | $1,781.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009744 | 12/12/2022 | $27.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010131 | 12/12/2022 | $3,060.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010132 | 12/12/2022 | $2,451.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010133 | 12/12/2022 | $1,975.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010134 | 12/12/2022 | $2,509.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010135 | 12/12/2022 | $1,225.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010136 | 12/12/2022 | $3,154.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010137 | 12/12/2022 | $1,968.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010138 | 12/12/2022 | $1,782.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010139 | 12/12/2022 | $1,081.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010140 | 12/12/2022 | $2,161.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010141 | 12/12/2022 | $979.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010159 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010143 | 12/12/2022 | $1,264.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010129 | 12/12/2022 | $983.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010145 | 12/12/2022 | $2,012.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010146 | 12/12/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010147 | 12/12/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010148 | 12/12/2022 | $1,907.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010149 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010150 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010151 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010152 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010153 | 12/12/2022 | $1,932.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010154 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010155 | 12/12/2022 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010156 | 12/12/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005010142 | 12/12/2022 | $4,697.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009338 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009325 | 12/11/2022 | $672.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009326 | 12/11/2022 | $858.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009327 | 12/11/2022 | $2,326.82 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 90

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009328 | 12/11/2022 | $1,492.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009329 | 12/11/2022 | $2,319.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009330 | 12/11/2022 | $989.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009331 | 12/11/2022 | $1,590.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009332 | 12/11/2022 | $2,389.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009333 | 12/11/2022 | $1,280.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009334 | 12/11/2022 | $1,966.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009335 | 12/11/2022 | $1,399.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009875 | 12/12/2022 | $1,079.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009337 | 12/11/2022 | $1,124.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009322 | 12/11/2022 | $3,529.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009341 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009346 | 12/11/2022 | $1,102.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009354 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009355 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009356 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009357 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009358 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009359 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009371 | 12/11/2022 | $822.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009374 | 12/11/2022 | $1,944.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009375 | 12/11/2022 | $2,929.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009376 | 12/11/2022 | $5,166.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009336 | 12/11/2022 | $1,182.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009310 | 12/11/2022 | $1,396.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008758 | 12/8/2022 | $3,097.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008759 | 12/8/2022 | $60.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008760 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008761 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008762 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008763 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008764 | 12/8/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008765 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005008766 | 12/8/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009041 | 12/9/2022 | $15,195.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009042 | 12/9/2022 | $18,480.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009043 | 12/9/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009324 | 12/11/2022 | $2,142.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009045 | 12/9/2022 | $8,099.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009323 | 12/11/2022 | $1,322.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009311 | 12/11/2022 | $2,088.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009312 | 12/11/2022 | $1,670.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009313 | 12/11/2022 | $2,348.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009314 | 12/11/2022 | $1,274.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009315 | 12/11/2022 | $3,002.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009316 | 12/11/2022 | $1,808.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009317 | 12/11/2022 | $2,042.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009318 | 12/11/2022 | $2,327.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009319 | 12/11/2022 | $992.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009320 | 12/11/2022 | $1,639.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009321 | 12/11/2022 | $2,512.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009379 | 12/11/2022 | $1,910.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009044 | 12/9/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009728 | 12/12/2022 | $310.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 92

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009377 | 12/11/2022 | $2,537.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009677 | 12/12/2022 | $1,403.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009678 | 12/12/2022 | $3,244.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009679 | 12/12/2022 | $888.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009680 | 12/12/2022 | $1,044.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009681 | 12/12/2022 | $1,326.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009682 | 12/12/2022 | $1,915.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009683 | 12/12/2022 | $2,252.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009684 | 12/12/2022 | $2,435.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009685 | 12/12/2022 | $718.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009714 | 12/12/2022 | $2,471.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009725 | 12/12/2022 | $952.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009675 | 12/12/2022 | $4,350.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009727 | 12/12/2022 | $297.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009674 | 12/12/2022 | $2,918.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009729 | 12/12/2022 | $1,235.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009730 | 12/12/2022 | $1,240.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009731 | 12/12/2022 | $440.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009732 | 12/12/2022 | $834.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009733 | 12/12/2022 | $55.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009736 | 12/12/2022 | $786.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009737 | 12/12/2022 | $117.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009738 | 12/12/2022 | $27.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009739 | 12/12/2022 | $1,020.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009740 | 12/12/2022 | $13.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009742 | 12/12/2022 | $41.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009743 | 12/12/2022 | $13.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009726 | 12/12/2022 | $134.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009394 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014223 | 12/22/2022 | $681.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009380 | 12/11/2022 | $1,841.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009381 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009382 | 12/11/2022 | $2,653.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009383 | 12/11/2022 | $2,916.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009384 | 12/11/2022 | $2,402.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009385 | 12/11/2022 | $2,161.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009386 | 12/11/2022 | $2,784.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009387 | 12/11/2022 | $4,437.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009388 | 12/11/2022 | $1,943.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009389 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009390 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009676 | 12/12/2022 | $2,212.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009393 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009378 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009397 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009398 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009399 | 12/11/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009400 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009665 | 12/12/2022 | $1,951.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009667 | 12/12/2022 | $1,780.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009668 | 12/12/2022 | $1,796.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009669 | 12/12/2022 | $2,010.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009670 | 12/12/2022 | $1,084.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009671 | 12/12/2022 | $1,432.56 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                   Exhibit A                                   P. 94

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009672 | 12/12/2022 | $1,588.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009673 | 12/12/2022 | $3,721.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005009391 | 12/11/2022 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018468 | 1/4/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018428 | 1/4/2023 | $716.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018430 | 1/4/2023 | $353.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018441 | 1/4/2023 | $361.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018446 | 1/4/2023 | $372.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018451 | 1/4/2023 | $277.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018453 | 1/4/2023 | $304.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018455 | 1/4/2023 | $624.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018459 | 1/4/2023 | $1,127.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018459M1 | 1/4/2023 | $1,082.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018461 | 1/4/2023 | $509.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018464 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014148 | 12/22/2022 | $902.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018467 | 1/4/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018415 | 1/4/2023 | $754.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018469 | 1/4/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018470 | 1/4/2023 | $344.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018472 | 1/4/2023 | $613.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018474 | 1/4/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018481 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018482 | 1/4/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018483 | 1/4/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018484 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018485 | 1/4/2023 | $151.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018486 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018487 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018488 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018465 | 1/4/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018246 | 1/4/2023 | $448.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018164 | 1/4/2023 | $750.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018166 | 1/4/2023 | $529.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018174 | 1/4/2023 | $761.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018193 | 1/4/2023 | $516.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018197 | 1/4/2023 | $544.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018208 | 1/4/2023 | $563.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018211 | 1/4/2023 | $439.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018219 | 1/4/2023 | $455.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018221 | 1/4/2023 | $331.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018222 | 1/4/2023 | $327.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018238 | 1/4/2023 | $316.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018242 | 1/4/2023 | $358.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018425 | 1/4/2023 | $596.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018244 | 1/4/2023 | $212.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018423 | 1/4/2023 | $427.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018249 | 1/4/2023 | $292.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018268 | 1/4/2023 | $720.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018281 | 1/4/2023 | $1,124.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018282 | 1/4/2023 | $498.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018382 | 1/4/2023 | $813.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018389 | 1/4/2023 | $491.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018392 | 1/4/2023 | $574.22 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 96

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018393 | 1/4/2023 | $376.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018401 | 1/4/2023 | $321.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018403 | 1/4/2023 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018412 | 1/4/2023 | $389.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018491 | 1/4/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018243 | 1/4/2023 | $672.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020341 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018489 | 1/4/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020326 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020327 | 1/11/2023 | $1,189.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020328 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020331 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020332 | 1/11/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020333 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020334 | 1/11/2023 | $554.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020335 | 1/11/2023 | $436.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020336 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020337 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020338 | 1/11/2023 | $2,063.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020324 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020340 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020323 | 1/11/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020342 | 1/11/2023 | $132.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020343 | 1/11/2023 | $53.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020344 | 1/11/2023 | $270.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020345 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020346 | 1/11/2023 | $54.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020347 | 1/11/2023 | $1,867.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020348 | 1/11/2023 | $3,379.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020352 | 1/11/2023 | $286.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020353 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020357 | 1/11/2023 | $188.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020360 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020361 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020339 | 1/11/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018507 | 1/4/2023 | $181.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018147 | 1/4/2023 | $527.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018492 | 1/4/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018493 | 1/4/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018494 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018495 | 1/4/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018496 | 1/4/2023 | $227.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018497 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018498 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018500 | 1/4/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018501 | 1/4/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018502 | 1/4/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018503 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020325 | 1/11/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018505 | 1/4/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018490 | 1/4/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018508 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018509 | 1/4/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018510 | 1/4/2023 | $93.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018511 | 1/4/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020313 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020314 | 1/11/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020316 | 1/11/2023 | $621.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020317 | 1/11/2023 | $190.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020318 | 1/11/2023 | $656.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020319 | 1/11/2023 | $388.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020321 | 1/11/2023 | $1,040.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005020322 | 1/11/2023 | $941.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018504 | 1/4/2023 | $107.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015634M2 | 12/28/2022 | $729.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005016107 | 12/28/2022 | $3,333.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014755 | 12/27/2022 | $2,967.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014777 | 12/27/2022 | $777.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015191 | 12/27/2022 | $2,794.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015509 | 12/28/2022 | $540.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015511 | 12/28/2022 | $440.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015519 | 12/28/2022 | $388.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015546 | 12/28/2022 | $819.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015618 | 12/28/2022 | $2,842.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015619 | 12/28/2022 | $3,341.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015627 | 12/28/2022 | $1,694.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015628 | 12/28/2022 | $2,140.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014593 | 12/22/2022 | $2,965.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015634 | 12/28/2022 | $1,021.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014590 | 12/22/2022 | $2,594.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015663 | 12/28/2022 | $406.44 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 99

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015681 | 12/28/2022 | $3,581.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015681M2 | 12/28/2022 | $3,402.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015683 | 12/28/2022 | $3,653.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015711 | 12/28/2022 | $2,938.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015711M2 | 12/28/2022 | $2,674.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015712 | 12/28/2022 | $855.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015715 | 12/28/2022 | $548.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015746 | 12/28/2022 | $266.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015749 | 12/28/2022 | $2,756.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015754 | 12/28/2022 | $2,076.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018156 | 1/4/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015632 | 12/28/2022 | $2,162.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014474 | 12/22/2022 | $2,353.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022399 | 1/13/2023 | $566.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014228 | 12/22/2022 | $484.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014233 | 12/22/2022 | $686.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014233M1 | 12/22/2022 | $341.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014233M2 | 12/22/2022 | $345.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014239 | 12/22/2022 | $177.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014282 | 12/22/2022 | $2,465.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014330 | 12/22/2022 | $533.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014343 | 12/22/2022 | $568.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014356 | 12/22/2022 | $738.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014367 | 12/22/2022 | $738.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014370 | 12/22/2022 | $447.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014594 | 12/22/2022 | $3,348.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014461 | 12/22/2022 | $1,213.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005016573 | 12/29/2022 | $3,015.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014476 | 12/22/2022 | $2,223.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014478 | 12/22/2022 | $3,034.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014482 | 12/22/2022 | $1,477.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014512 | 12/22/2022 | $1,765.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014525 | 12/22/2022 | $1,702.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014527 | 12/22/2022 | $4,865.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014531 | 12/22/2022 | $4,442.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014533 | 12/22/2022 | $1,952.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014556 | 12/22/2022 | $3,274.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014558 | 12/22/2022 | $4,321.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014560 | 12/22/2022 | $3,330.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014562 | 12/22/2022 | $1,967.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014376 | 12/22/2022 | $288.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018057 | 1/4/2023 | $2,931.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005015937 | 12/28/2022 | $345.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017398 | 1/3/2023 | $429.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017409 | 1/3/2023 | $590.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017413 | 1/3/2023 | $838.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017418 | 1/3/2023 | $752.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017419 | 1/3/2023 | $461.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017434 | 1/3/2023 | $2,056.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017439 | 1/3/2023 | $1,406.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017459 | 1/3/2023 | $1,066.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017470 | 1/3/2023 | $1,951.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017488 | 1/3/2023 | $2,544.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017492 | 1/3/2023 | $3,243.66 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 101

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017393 | 1/3/2023 | $476.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018049 | 1/4/2023 | $2,223.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017370 | 1/3/2023 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018064 | 1/4/2023 | $3,351.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018100 | 1/4/2023 | $607.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018103 | 1/4/2023 | $406.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018109 | 1/4/2023 | $290.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018110 | 1/4/2023 | $621.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018117 | 1/4/2023 | $359.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018121 | 1/4/2023 | $816.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018123 | 1/4/2023 | $555.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018124 | 1/4/2023 | $414.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018128 | 1/4/2023 | $495.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018142 | 1/4/2023 | $274.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005014187 | 12/22/2022 | $938.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017686 | 1/3/2023 | $5,180.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017085 | 1/3/2023 | $3,808.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005016592 | 12/29/2022 | $244.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005016644 | 12/29/2022 | $1,262.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005016693 | 12/29/2022 | $367.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017040 | 1/3/2023 | $677.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017044 | 1/3/2023 | $838.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017045 | 1/3/2023 | $224.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017047 | 1/3/2023 | $826.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017056 | 1/3/2023 | $937.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017057 | 1/3/2023 | $2,372.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017066 | 1/3/2023 | $1,622.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017070 | 1/3/2023 | $2,032.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017074 | 1/3/2023 | $1,020.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017396 | 1/3/2023 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017083 | 1/3/2023 | $474.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005018153 | 1/4/2023 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017092 | 1/3/2023 | $4,778.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017096 | 1/3/2023 | $509.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017101 | 1/3/2023 | $1,108.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017108 | 1/3/2023 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017111 | 1/3/2023 | $235.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017112 | 1/3/2023 | $964.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017127 | 1/3/2023 | $3,247.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017138 | 1/3/2023 | $5,383.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017301 | 1/3/2023 | $325.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017353 | 1/3/2023 | $435.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017357 | 1/3/2023 | $259.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017360 | 1/3/2023 | $340.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005017078 | 1/3/2023 | $4,532.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024127 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024114 | 1/18/2023 | $371.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024115 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024116 | 1/18/2023 | $77.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024117 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024118 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024119 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024120 | 1/18/2023 | $466.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024121 | 1/18/2023 | $17.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024122 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024123 | 1/18/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024124 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024084 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024126 | 1/18/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024111 | 1/18/2023 | $477.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024128 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024129 | 1/18/2023 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024130 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024131 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024132 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024133 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024134 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024135 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024136 | 1/18/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024137 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024138 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024139 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024125 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024099 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022395 | 1/13/2023 | $547.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024086 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024087 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024088 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024089 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024090 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024091 | 1/18/2023 | $17.76 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024092 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024093 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024094 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024095 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024096 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024113 | 1/18/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024098 | 1/18/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024112 | 1/18/2023 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024100 | 1/18/2023 | $328.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024101 | 1/18/2023 | $568.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024102 | 1/18/2023 | $254.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024103 | 1/18/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024104 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024105 | 1/18/2023 | $670.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024106 | 1/18/2023 | $456.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024107 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024108 | 1/18/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024109 | 1/18/2023 | $361.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024110 | 1/18/2023 | $553.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024142 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024097 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024270 | 1/18/2023 | $555.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024140 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024236 | 1/18/2023 | $517.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024238 | 1/18/2023 | $469.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024239 | 1/18/2023 | $380.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024241 | 1/18/2023 | $364.18 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024242 | 1/18/2023 | $228.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024258 | 1/18/2023 | $571.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024259 | 1/18/2023 | $457.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024260 | 1/18/2023 | $370.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024262 | 1/18/2023 | $393.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024263 | 1/18/2023 | $573.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024264 | 1/18/2023 | $800.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024233 | 1/18/2023 | $282.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024269 | 1/18/2023 | $522.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024230 | 1/18/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024318 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024319 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024320 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024321 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024322 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024323 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024324 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024325 | 1/18/2023 | $107.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024326 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024327 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024328 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024329 | 1/18/2023 | $53.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024265 | 1/18/2023 | $460.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024203 | 1/18/2023 | $479.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024083 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024143 | 1/18/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024144 | 1/18/2023 | $17.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transferring Debtor Bed Bath

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024186 | 1/18/2023 | $462.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024187 | 1/18/2023 | $425.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024189 | 1/18/2023 | $520.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024190 | 1/18/2023 | $486.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024191 | 1/18/2023 | $863.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024192 | 1/18/2023 | $462.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024193 | 1/18/2023 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024194 | 1/18/2023 | $347.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024196 | 1/18/2023 | $370.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024235 | 1/18/2023 | $334.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024201 | 1/18/2023 | $391.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024141 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024206 | 1/18/2023 | $268.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024207 | 1/18/2023 | $558.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024208 | 1/18/2023 | $723.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024212 | 1/18/2023 | $309.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024213 | 1/18/2023 | $472.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024215 | 1/18/2023 | $545.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024216 | 1/18/2023 | $367.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024220 | 1/18/2023 | $502.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024221 | 1/18/2023 | $604.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024223 | 1/18/2023 | $642.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024226 | 1/18/2023 | $371.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024228 | 1/18/2023 | $494.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024197 | 1/18/2023 | $1,154.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023991 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023978 | 1/18/2023 | $43.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023979 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023980 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023981 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023982 | 1/18/2023 | $229.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023983 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023984 | 1/18/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023985 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023986 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023987 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023988 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024085 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023990 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023975 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023992 | 1/18/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023993 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023994 | 1/18/2023 | $107.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023995 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023996 | 1/18/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023997 | 1/18/2023 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023998 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023999 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024000 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024001 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024002 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024003 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023989 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023963 | 1/18/2023 | $64.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023949 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023950 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023951 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023952 | 1/18/2023 | $140.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023953 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023954 | 1/18/2023 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023955 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023956 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023957 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023958 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023959 | 1/18/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023960 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023977 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023962 | 1/18/2023 | $110.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023976 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023964 | 1/18/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023965 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023966 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023967 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023968 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023969 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023970 | 1/18/2023 | $181.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023971 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023972 | 1/18/2023 | $105.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023973 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023974 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024006 | 1/18/2023 | $88.62 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023961 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024054 | 1/18/2023 | $257.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024004 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024041 | 1/18/2023 | $388.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024042 | 1/18/2023 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024043 | 1/18/2023 | $308.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024044 | 1/18/2023 | $443.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024045 | 1/18/2023 | $811.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024046 | 1/18/2023 | $501.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024047 | 1/18/2023 | $402.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024048 | 1/18/2023 | $568.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024049 | 1/18/2023 | $506.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024050 | 1/18/2023 | $350.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024051 | 1/18/2023 | $327.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024038 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024053 | 1/18/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024037 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024071 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024072 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024073 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024074 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024075 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024076 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024077 | 1/18/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024078 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024079 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024080 | 1/18/2023 | $36.24 |

Transferring Antecedent Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024081 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024082 | 1/18/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024052 | 1/18/2023 | $414.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024024 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024333 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024007 | 1/18/2023 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024008 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024009 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024010 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024013 | 1/18/2023 | $231.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024014 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024015 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024016 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024017 | 1/18/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024018 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024021 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024040 | 1/18/2023 | $584.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024023 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024005 | 1/18/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024025 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024026 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024027 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024028 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024029 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024030 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024031 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024032 | 1/18/2023 | $54.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024033 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024034 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024035 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024036 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024022 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024499 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024486 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024487 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024488 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024489 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024490 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024491 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024492 | 1/18/2023 | $107.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024493 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024494 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024495 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024496 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024330 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024498 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024483 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024500 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024501 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024502 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024503 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024504 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024505 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024506 | 1/18/2023 | $17.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024507 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024508 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024509 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024510 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024511 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024497 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024470 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024456 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024457 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024458 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024459 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024460 | 1/18/2023 | $107.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024461 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024462 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024463 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024464 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024465 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024466 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024467 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024485 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024469 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024484 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024471 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024472 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024473 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024474 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024475 | 1/18/2023 | $17.76 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024477 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024478 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024479 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024480 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024481 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024482 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024514 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024468 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024557 | 1/18/2023 | $140.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024512 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024544 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024545 | 1/18/2023 | $164.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024546 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024547 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024548 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024549 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024550 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024551 | 1/18/2023 | $186.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024552 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024553 | 1/18/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024554 | 1/18/2023 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024542 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024556 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024541 | 1/18/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024558 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024559 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024560 | 1/18/2023 | $21.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024561 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024562 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024563 | 1/18/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024564 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024565 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024566 | 1/18/2023 | $231.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024567 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024568 | 1/18/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024569 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024555 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024528 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024453 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024515 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024516 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024517 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024518 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024519 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024520 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024521 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024522 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024523 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024524 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024525 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024543 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024527 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024513 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024529 | 1/18/2023 | $36.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024530 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024531 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024532 | 1/18/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024533 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024534 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024535 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024536 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024537 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024538 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024539 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024540 | 1/18/2023 | $162.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024526 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024378 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024392 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024365 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024366 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024367 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024368 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024369 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024370 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024371 | 1/18/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024372 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024373 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024374 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024375 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024363 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024377 | 1/18/2023 | $18.48 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024362 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024379 | 1/18/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024380 | 1/18/2023 | $133.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024381 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024382 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024383 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024384 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024385 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024386 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024387 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024389 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024390 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024455 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024376 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024348 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023946 | 1/18/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024335 | 1/18/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024336 | 1/18/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024337 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024338 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024339 | 1/18/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024340 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024341 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024342 | 1/18/2023 | $107.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024343 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024344 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024345 | 1/18/2023 | $36.96 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 117

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024364 | 1/18/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024347 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024393 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024349 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024350 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024351 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024352 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024353 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024354 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024355 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024356 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024357 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024358 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024359 | 1/18/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024360 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024346 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024439 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024391 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024426 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024427 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024428 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024429 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024430 | 1/18/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024431 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024432 | 1/18/2023 | $159.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024433 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024434 | 1/18/2023 | $108.64 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024435 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024436 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024424 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024438 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024423 | 1/18/2023 | $322.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024440 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024442 | 1/18/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024443 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024444 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024445 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024446 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024448 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024449 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024450 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024451 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024452 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024331 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024437 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024410 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024394 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024395 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024396 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024397 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024400 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024401 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024402 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024403 | 1/18/2023 | $27.16 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024404 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024405 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024406 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024407 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024425 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024409 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024454 | 1/18/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024411 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024412 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024413 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024414 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024415 | 1/18/2023 | $80.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024416 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024417 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024418 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024419 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024420 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024421 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024422 | 1/18/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024408 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023108 | 1/14/2023 | $791.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023048 | 1/14/2023 | $478.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023051 | 1/14/2023 | $550.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023056 | 1/14/2023 | $729.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023058 | 1/14/2023 | $659.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023062 | 1/14/2023 | $1,032.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023063 | 1/14/2023 | $844.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023065 | 1/14/2023 | $513.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023080 | 1/14/2023 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023083 | 1/14/2023 | $827.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023086 | 1/14/2023 | $210.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023098 | 1/14/2023 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023267 | 1/17/2023 | $215.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023106 | 1/14/2023 | $1,281.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023031 | 1/14/2023 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023118 | 1/14/2023 | $2,066.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023119 | 1/14/2023 | $3,826.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023123 | 1/14/2023 | $3,993.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023128 | 1/14/2023 | $857.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023197 | 1/17/2023 | $695.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023198 | 1/17/2023 | $297.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023199 | 1/17/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023201 | 1/17/2023 | $277.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023202 | 1/17/2023 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023203 | 1/17/2023 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023204 | 1/17/2023 | $481.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023205 | 1/17/2023 | $320.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023104 | 1/14/2023 | $2,189.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023004 | 1/14/2023 | $161.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022981 | 1/14/2023 | $472.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022984 | 1/14/2023 | $421.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022985 | 1/14/2023 | $286.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022987 | 1/14/2023 | $235.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022988 | 1/14/2023 | $161.28 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022989 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022990 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022991 | 1/14/2023 | $405.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022993 | 1/14/2023 | $405.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022994 | 1/14/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022998 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022999 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023047 | 1/14/2023 | $321.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023003 | 1/14/2023 | $54,633.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023041 | 1/14/2023 | $48,578.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023009 | 1/14/2023 | $590.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023014 | 1/14/2023 | $365.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023015 | 1/14/2023 | $370.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023018 | 1/14/2023 | $496.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023019 | 1/14/2023 | $438.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023020 | 1/14/2023 | $540.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023022 | 1/14/2023 | $416.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023026 | 1/14/2023 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023028 | 1/14/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023029 | 1/14/2023 | $357.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023030 | 1/14/2023 | $374.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023208 | 1/17/2023 | $355.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023000 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023253 | 1/17/2023 | $417.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023206 | 1/17/2023 | $408.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023240 | 1/17/2023 | $636.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023241 | 1/17/2023 | $622.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                           Exhibit A                           P. 122

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023242 | 1/17/2023 | $730.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023243 | 1/17/2023 | $354.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023244 | 1/17/2023 | $427.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023245 | 1/17/2023 | $467.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023246 | 1/17/2023 | $399.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023247 | 1/17/2023 | $820.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023248 | 1/17/2023 | $399.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023249 | 1/17/2023 | $223.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023250 | 1/17/2023 | $513.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023238 | 1/17/2023 | $638.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023252 | 1/17/2023 | $185.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023237 | 1/17/2023 | $252.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023254 | 1/17/2023 | $252.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023255 | 1/17/2023 | $606.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023256 | 1/17/2023 | $155.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023257 | 1/17/2023 | $219.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023258 | 1/17/2023 | $139.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023259 | 1/17/2023 | $174.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023260 | 1/17/2023 | $651.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023261 | 1/17/2023 | $274.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023263 | 1/17/2023 | $267.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023264 | 1/17/2023 | $350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023265 | 1/17/2023 | $412.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023948 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023251 | 1/17/2023 | $439.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023223 | 1/17/2023 | $478.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022975 | 1/14/2023 | $325.18 |

Transferring Antecedent Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023209 | 1/17/2023 | $295.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023210 | 1/17/2023 | $593.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023211 | 1/17/2023 | $435.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023212 | 1/17/2023 | $270.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023214 | 1/17/2023 | $694.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023215 | 1/17/2023 | $457.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023216 | 1/17/2023 | $309.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023217 | 1/17/2023 | $320.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023218 | 1/17/2023 | $223.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023219 | 1/17/2023 | $242.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023220 | 1/17/2023 | $386.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023239 | 1/17/2023 | $703.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023222 | 1/17/2023 | $869.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023207 | 1/17/2023 | $248.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023224 | 1/17/2023 | $538.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023225 | 1/17/2023 | $386.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023226 | 1/17/2023 | $309.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023227 | 1/17/2023 | $841.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023228 | 1/17/2023 | $341.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023229 | 1/17/2023 | $675.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023230 | 1/17/2023 | $449.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023231 | 1/17/2023 | $488.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023232 | 1/17/2023 | $572.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023234 | 1/17/2023 | $472.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023235 | 1/17/2023 | $306.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023236 | 1/17/2023 | $373.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023221 | 1/17/2023 | $600.28 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 124

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022548 | 1/13/2023 | $2,300.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022798 | 1/13/2023 | $402.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022499 | 1/13/2023 | $2,986.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022501 | 1/13/2023 | $234.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022503 | 1/13/2023 | $513.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022513 | 1/13/2023 | $581.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022514 | 1/13/2023 | $484.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022516 | 1/13/2023 | $3,519.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022521 | 1/13/2023 | $3,006.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022529 | 1/13/2023 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022536 | 1/13/2023 | $4,278.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022537 | 1/13/2023 | $681.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022539 | 1/13/2023 | $4,204.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022493 | 1/13/2023 | $407.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022543 | 1/13/2023 | $1,984.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022490 | 1/13/2023 | $4,233.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022550 | 1/13/2023 | $729.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022551 | 1/13/2023 | $765.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022764 | 1/13/2023 | $118.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022767 | 1/13/2023 | $430.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022770 | 1/13/2023 | $786.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022779 | 1/13/2023 | $336.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022780 | 1/13/2023 | $226.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022787 | 1/13/2023 | $751.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022788 | 1/13/2023 | $2,457.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022793 | 1/13/2023 | $417.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022794 | 1/13/2023 | $219.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022980 | 1/14/2023 | $668.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022541 | 1/13/2023 | $484.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022437 | 1/13/2023 | $3,882.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024570 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022410 | 1/13/2023 | $762.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022411 | 1/13/2023 | $2,691.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022413 | 1/13/2023 | $1,779.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022415 | 1/13/2023 | $1,722.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022422 | 1/13/2023 | $1,729.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022425 | 1/13/2023 | $3,005.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022427 | 1/13/2023 | $2,908.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022427RP | 1/13/2023 | $2,908.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022428 | 1/13/2023 | $2,889.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022429 | 1/13/2023 | $2,379.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022430 | 1/13/2023 | $3,576.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022498 | 1/13/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022436 | 1/13/2023 | $903.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022805 | 1/13/2023 | $270.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022440 | 1/13/2023 | $2,208.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022442 | 1/13/2023 | $2,003.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022447 | 1/13/2023 | $1,412.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022448 | 1/13/2023 | $4,514.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022450 | 1/13/2023 | $3,847.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022452 | 1/13/2023 | $628.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022455 | 1/13/2023 | $692.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022476 | 1/13/2023 | $3,696.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022478 | 1/13/2023 | $3,402.66 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022480 | 1/13/2023 | $2,496.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022481 | 1/13/2023 | $4,422.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022486 | 1/13/2023 | $288.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022432 | 1/13/2023 | $2,459.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022922 | 1/13/2023 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022796 | 1/13/2023 | $802.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022894 | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022897 | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022897RP | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022900 | 1/13/2023 | $512.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022907 | 1/13/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022910 | 1/13/2023 | $163.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022911 | 1/13/2023 | $249.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022913 | 1/13/2023 | $404.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022915 | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022915RP | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022917 | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022891 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022919 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022890 | 1/13/2023 | $244.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022938 | 1/13/2023 | $266.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022959 | 1/14/2023 | $654.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022963 | 1/14/2023 | $510.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022964 | 1/14/2023 | $634.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022965 | 1/14/2023 | $519.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022966 | 1/14/2023 | $571.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022967 | 1/14/2023 | $123.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022968 | 1/14/2023 | $594.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022969 | 1/14/2023 | $447.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022971 | 1/14/2023 | $630.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022973 | 1/14/2023 | $286.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023268 | 1/17/2023 | $625.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022917RP | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022855 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022806 | 1/13/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022810 | 1/13/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022810RP | 1/13/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022813 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022813RP | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022823 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022823RP | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022824 | 1/13/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022828 | 1/13/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022838 | 1/13/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022838RP | 1/13/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022846 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022891RP | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022847RP | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022976 | 1/14/2023 | $313.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022855RP | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022856 | 1/13/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022856RP | 1/13/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022860 | 1/13/2023 | $416.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022861 | 1/13/2023 | $339.04 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022862 | 1/13/2023 | $217.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022864 | 1/13/2023 | $632.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022868 | 1/13/2023 | $519.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022877 | 1/13/2023 | $249.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022883 | 1/13/2023 | $492.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022886 | 1/13/2023 | $419.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022888 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022847 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023560 | 1/17/2023 | $338.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023458 | 1/17/2023 | $400.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023459 | 1/17/2023 | $433.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023460 | 1/17/2023 | $396.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023550 | 1/17/2023 | $385.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023551 | 1/17/2023 | $175.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023552 | 1/17/2023 | $428.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023553 | 1/17/2023 | $568.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023554 | 1/17/2023 | $808.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023555 | 1/17/2023 | $328.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023556 | 1/17/2023 | $366.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023557 | 1/17/2023 | $582.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023266 | 1/17/2023 | $581.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023559 | 1/17/2023 | $344.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023455 | 1/17/2023 | $563.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023561 | 1/17/2023 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023562 | 1/17/2023 | $257.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023563 | 1/17/2023 | $687.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023564 | 1/17/2023 | $398.19 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023565 | 1/17/2023 | $279.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023566 | 1/17/2023 | $257.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023567 | 1/17/2023 | $186.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023567M1 | 1/17/2023 | $127.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023567M2 | 1/17/2023 | $58.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023568 | 1/17/2023 | $628.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023569 | 1/17/2023 | $868.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023570 | 1/17/2023 | $212.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023558 | 1/17/2023 | $611.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023443 | 1/17/2023 | $496.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023426 | 1/17/2023 | $163.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023427 | 1/17/2023 | $512.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023428 | 1/17/2023 | $572.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023429 | 1/17/2023 | $300.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023430 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023431 | 1/17/2023 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023432 | 1/17/2023 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023433 | 1/17/2023 | $327.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023434 | 1/17/2023 | $330.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023435 | 1/17/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023436 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023437 | 1/17/2023 | $757.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023457 | 1/17/2023 | $691.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023442 | 1/17/2023 | $423.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023456 | 1/17/2023 | $306.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023444 | 1/17/2023 | $514.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023445 | 1/17/2023 | $516.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023446 | 1/17/2023 | $400.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023447 | 1/17/2023 | $978.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023448 | 1/17/2023 | $561.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023449 | 1/17/2023 | $404.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023450 | 1/17/2023 | $493.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023451 | 1/17/2023 | $271.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023452 | 1/17/2023 | $538.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023453 | 1/17/2023 | $449.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023454 | 1/17/2023 | $163.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023573 | 1/17/2023 | $271.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023438 | 1/17/2023 | $747.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023934 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023571 | 1/17/2023 | $293.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023920 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023921 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023922 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023923 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023924 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023925 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023926 | 1/18/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023927 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023928 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023929 | 1/18/2023 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023931 | 1/18/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023918 | 1/18/2023 | $164.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023933 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023917 | 1/18/2023 | $43.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023935 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023936 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023937 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023938 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023939 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023940 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023941 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023942 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023943 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023944 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023945 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005022396 | 1/13/2023 | $265.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023932 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023588 | 1/17/2023 | $477.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023423 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023574 | 1/17/2023 | $658.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023575 | 1/17/2023 | $466.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023576 | 1/17/2023 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023577 | 1/17/2023 | $361.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023578 | 1/17/2023 | $425.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023579 | 1/17/2023 | $824.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023581 | 1/17/2023 | $482.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023582 | 1/17/2023 | $673.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023583 | 1/17/2023 | $598.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023584 | 1/17/2023 | $528.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023585 | 1/17/2023 | $925.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023919 | 1/18/2023 | $64.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023587 | 1/17/2023 | $479.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023572 | 1/17/2023 | $338.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023589 | 1/17/2023 | $468.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023590 | 1/17/2023 | $616.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023905 | 1/18/2023 | $404.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023906 | 1/18/2023 | $161.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023909 | 1/18/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023910 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023911 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023912 | 1/18/2023 | $190.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023913 | 1/18/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023914 | 1/18/2023 | $298.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023915 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023916 | 1/18/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023586 | 1/17/2023 | $1,314.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023315 | 1/17/2023 | $310.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023329 | 1/17/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023300 | 1/17/2023 | $439.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023301 | 1/17/2023 | $198.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023302 | 1/17/2023 | $426.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023303 | 1/17/2023 | $479.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023304 | 1/17/2023 | $455.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023306 | 1/17/2023 | $249.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023307 | 1/17/2023 | $185.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023308 | 1/17/2023 | $192.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023309 | 1/17/2023 | $402.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023310 | 1/17/2023 | $900.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                             Exhibit A                                             P. 133

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023311 | 1/17/2023 | $242.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023298 | 1/17/2023 | $310.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023313 | 1/17/2023 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023296 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023316 | 1/17/2023 | $463.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023317 | 1/17/2023 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023318 | 1/17/2023 | $336.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023319 | 1/17/2023 | $44.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023320 | 1/17/2023 | $786.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023321 | 1/17/2023 | $706.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023323 | 1/17/2023 | $455.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023324 | 1/17/2023 | $292.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023325 | 1/17/2023 | $327.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023326 | 1/17/2023 | $370.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023327 | 1/17/2023 | $219.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023425 | 1/17/2023 | $357.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023312 | 1/17/2023 | $191.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023283 | 1/17/2023 | $386.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023269 | 1/17/2023 | $337.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023270 | 1/17/2023 | $269.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023271 | 1/17/2023 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023272 | 1/17/2023 | $381.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023273 | 1/17/2023 | $426.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023274 | 1/17/2023 | $733.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023275 | 1/17/2023 | $324.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023276 | 1/17/2023 | $769.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023277 | 1/17/2023 | $278.56 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023278 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023279 | 1/17/2023 | $229.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023280 | 1/17/2023 | $308.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023299 | 1/17/2023 | $614.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023282 | 1/17/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023330 | 1/17/2023 | $465.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023284 | 1/17/2023 | $549.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023285 | 1/17/2023 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023286 | 1/17/2023 | $468.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023287 | 1/17/2023 | $498.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023288 | 1/17/2023 | $403.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023289 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023290 | 1/17/2023 | $508.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023291 | 1/17/2023 | $275.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023292 | 1/17/2023 | $643.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023293 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023294 | 1/17/2023 | $80.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023295 | 1/17/2023 | $295.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023281 | 1/17/2023 | $390.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023411 | 1/17/2023 | $520.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023328 | 1/17/2023 | $786.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023398 | 1/17/2023 | $959.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023399 | 1/17/2023 | $206.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023400 | 1/17/2023 | $355.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023401 | 1/17/2023 | $375.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023402 | 1/17/2023 | $523.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023403 | 1/17/2023 | $321.86 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023404 | 1/17/2023 | $451.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023405 | 1/17/2023 | $321.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023406 | 1/17/2023 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023407 | 1/17/2023 | $285.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023408 | 1/17/2023 | $724.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023396 | 1/17/2023 | $290.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023410 | 1/17/2023 | $370.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023395 | 1/17/2023 | $464.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023412 | 1/17/2023 | $378.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023413 | 1/17/2023 | $327.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023414 | 1/17/2023 | $487.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023415 | 1/17/2023 | $550.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023416 | 1/17/2023 | $555.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023417 | 1/17/2023 | $448.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023418 | 1/17/2023 | $897.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023419 | 1/17/2023 | $528.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023420 | 1/17/2023 | $825.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023421 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023422 | 1/17/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023947 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023409 | 1/17/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023382 | 1/17/2023 | $335.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023331 | 1/17/2023 | $575.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023332 | 1/17/2023 | $365.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023333 | 1/17/2023 | $330.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023334 | 1/17/2023 | $381.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023335 | 1/17/2023 | $197.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 136

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023336 | 1/17/2023 | $442.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023337 | 1/17/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023338 | 1/17/2023 | $345.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023339 | 1/17/2023 | $208.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023340 | 1/17/2023 | $432.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023378 | 1/17/2023 | $456.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023379 | 1/17/2023 | $440.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023397 | 1/17/2023 | $338.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023381 | 1/17/2023 | $421.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023424 | 1/17/2023 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023383 | 1/17/2023 | $191.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023384 | 1/17/2023 | $523.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023385 | 1/17/2023 | $310.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023386 | 1/17/2023 | $867.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023387 | 1/17/2023 | $472.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023388 | 1/17/2023 | $324.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023389 | 1/17/2023 | $389.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023390 | 1/17/2023 | $574.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023391 | 1/17/2023 | $840.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023392 | 1/17/2023 | $444.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023393 | 1/17/2023 | $634.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023394 | 1/17/2023 | $818.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005023380 | 1/17/2023 | $402.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024690 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024700 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024681 | 1/18/2023 | $272.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024682 | 1/18/2023 | $136.26 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                    Exhibit A                                                    P. 137

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024683 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024684 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024685 | 1/18/2023 | $116.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024687 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024679 | 1/18/2023 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024689 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024678 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024691 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024692 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024693 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024694 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024695 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024696 | 1/18/2023 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024698 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024659 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024688 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024669 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025585 | 1/23/2023 | $443.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024661 | 1/18/2023 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024662 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024663 | 1/18/2023 | $279.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024664 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024665 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024666 | 1/18/2023 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024680 | 1/18/2023 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024668 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024701 | 1/18/2023 | $205.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024670 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024671 | 1/18/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024672 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024673 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024674 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024675 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024676 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024677 | 1/18/2023 | $157.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024667 | 1/18/2023 | $146.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024731 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024699 | 1/18/2023 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024723 | 1/18/2023 | $194.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024724 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024725 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024726 | 1/18/2023 | $140.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024727 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024728 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024721 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024730 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024720 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024732 | 1/18/2023 | $566.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024733 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024734 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024735 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024736 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024780 | 1/19/2023 | $1,630.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024781 | 1/19/2023 | $159.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024571 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024729 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024711 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024702 | 1/18/2023 | $272.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024703 | 1/18/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024704 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024705 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024706 | 1/18/2023 | $253.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024707 | 1/18/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024708 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024722 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024710 | 1/18/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024658 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024712 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024713 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024714 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024715 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024716 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024717 | 1/18/2023 | $164.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024718 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024719 | 1/18/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024709 | 1/18/2023 | $283.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024602 | 1/18/2023 | $75.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024611 | 1/18/2023 | $116.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024594 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024595 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024596 | 1/18/2023 | $157.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024597 | 1/18/2023 | $156.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024598 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024599 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024592 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024601 | 1/18/2023 | $164.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024591 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024603 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024604 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024605 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024606 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024607 | 1/18/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024608 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024609 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024660 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024600 | 1/18/2023 | $146.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024581 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024572 | 1/18/2023 | $307.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024573 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024574 | 1/18/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024575 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024576 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024577 | 1/18/2023 | $249.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024578 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024593 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024580 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024612 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024582 | 1/18/2023 | $157.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024583 | 1/18/2023 | $110.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024584 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024585 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024586 | 1/18/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024588 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024589 | 1/18/2023 | $268.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024590 | 1/18/2023 | $337.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024579 | 1/18/2023 | $155.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024649 | 1/18/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024610 | 1/18/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024640 | 1/18/2023 | $123.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024641 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024642 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024643 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024644 | 1/18/2023 | $181.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024645 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024638 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024648 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024637 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024650 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024651 | 1/18/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024652 | 1/18/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024653 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024654 | 1/18/2023 | $140.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024655 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024656 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024657 | 1/18/2023 | $64.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024646 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024623 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024613 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024614 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024615 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024616 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024617 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024618 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024619 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024639 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024622 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025586 | 1/23/2023 | $466.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024624 | 1/18/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024627 | 1/18/2023 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024631 | 1/18/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024632 | 1/18/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024633 | 1/18/2023 | $227.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024634 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024635 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024636 | 1/18/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005024620 | 1/18/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025696 | 1/23/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025705 | 1/23/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025688 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025689 | 1/23/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025690 | 1/23/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025691 | 1/23/2023 | $138.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025692 | 1/23/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025693 | 1/23/2023 | $67.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025686 | 1/23/2023 | $93.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025695 | 1/23/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025685 | 1/23/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025697 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025698 | 1/23/2023 | $134.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025699 | 1/23/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025700 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025701 | 1/23/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025702 | 1/23/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025703 | 1/23/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025666 | 1/23/2023 | $408.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025694 | 1/23/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025676 | 1/23/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025584 | 1/23/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025668 | 1/23/2023 | $274.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025669 | 1/23/2023 | $309.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025670 | 1/23/2023 | $334.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025671 | 1/23/2023 | $560.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025672 | 1/23/2023 | $468.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025673 | 1/23/2023 | $1,170.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025687 | 1/23/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025675 | 1/23/2023 | $355.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025706 | 1/23/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025677 | 1/23/2023 | $162.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025678 | 1/23/2023 | $133.52 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025679 | 1/23/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025680 | 1/23/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025681 | 1/23/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025682 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025683 | 1/23/2023 | $45.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025684 | 1/23/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025674 | 1/23/2023 | $358.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026941 | 1/25/2023 | $548.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025704 | 1/23/2023 | $162.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025740 | 1/23/2023 | $882.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025741 | 1/23/2023 | $346.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025742 | 1/23/2023 | $483.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026812 | 1/25/2023 | $6,002.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026813 | 1/25/2023 | $1,020.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026814 | 1/25/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025738 | 1/23/2023 | $597.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026823 | 1/25/2023 | $153.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025737 | 1/23/2023 | $1,106.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026942 | 1/25/2023 | $4,815.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026943 | 1/25/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026944 | 1/25/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026945 | 1/25/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026946 | 1/25/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026947 | 1/25/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026983 | 1/25/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026995 | 1/25/2023 | $69.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026822 | 1/25/2023 | $21.60 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025716 | 1/23/2023 | $790.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025707 | 1/23/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025708 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025709 | 1/23/2023 | $135.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025710 | 1/23/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025711 | 1/23/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025712 | 1/23/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025713 | 1/23/2023 | $1,119.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025739 | 1/23/2023 | $970.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025715 | 1/23/2023 | $672.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025665 | 1/23/2023 | $425.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025717 | 1/23/2023 | $1,304.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025720 | 1/23/2023 | $780.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025721 | 1/23/2023 | $902.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025732 | 1/23/2023 | $743.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025733 | 1/23/2023 | $467.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025734 | 1/23/2023 | $1,244.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025735 | 1/23/2023 | $858.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025736 | 1/23/2023 | $798.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025714 | 1/23/2023 | $1,419.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025616 | 1/23/2023 | $706.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025625 | 1/23/2023 | $341.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025608 | 1/23/2023 | $388.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025609 | 1/23/2023 | $458.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025610 | 1/23/2023 | $521.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025611 | 1/23/2023 | $420.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025612 | 1/23/2023 | $772.13 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 146

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025613 | 1/23/2023 | $258.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025606 | 1/23/2023 | $154.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025615 | 1/23/2023 | $390.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025605 | 1/23/2023 | $274.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025617 | 1/23/2023 | $665.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025618 | 1/23/2023 | $435.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025619 | 1/23/2023 | $116.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025620 | 1/23/2023 | $441.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025621 | 1/23/2023 | $676.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025622 | 1/23/2023 | $668.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025623 | 1/23/2023 | $125.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025667 | 1/23/2023 | $392.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025614 | 1/23/2023 | $406.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025596 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025587 | 1/23/2023 | $537.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025588 | 1/23/2023 | $291.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025589 | 1/23/2023 | $180.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025590 | 1/23/2023 | $668.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025591 | 1/23/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025592 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025593 | 1/23/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025607 | 1/23/2023 | $303.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025595 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025626 | 1/23/2023 | $496.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025597 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025598 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025599 | 1/23/2023 | $17.76 |

Transferring Documentation Summary

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025600 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025601 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025602 | 1/23/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025603 | 1/23/2023 | $601.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025604 | 1/23/2023 | $861.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025594 | 1/23/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025656 | 1/23/2023 | $427.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025624 | 1/23/2023 | $363.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025648 | 1/23/2023 | $539.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025649 | 1/23/2023 | $239.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025650 | 1/23/2023 | $355.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025651 | 1/23/2023 | $491.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025652 | 1/23/2023 | $242.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025653 | 1/23/2023 | $322.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025646 | 1/23/2023 | $254.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025655 | 1/23/2023 | $379.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025645 | 1/23/2023 | $242.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025657 | 1/23/2023 | $389.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025658 | 1/23/2023 | $257.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025659 | 1/23/2023 | $672.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025660 | 1/23/2023 | $424.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025661 | 1/23/2023 | $456.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025662 | 1/23/2023 | $712.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025663 | 1/23/2023 | $681.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025664 | 1/23/2023 | $279.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025654 | 1/23/2023 | $325.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025636 | 1/23/2023 | $526.58 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 148

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025627 | 1/23/2023 | $724.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025628 | 1/23/2023 | $208.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025629 | 1/23/2023 | $383.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025630 | 1/23/2023 | $450.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025631 | 1/23/2023 | $266.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025632 | 1/23/2023 | $170.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025633 | 1/23/2023 | $426.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025647 | 1/23/2023 | $295.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025635 | 1/23/2023 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005026996 | 1/25/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025637 | 1/23/2023 | $426.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025638 | 1/23/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025639 | 1/23/2023 | $349.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025640 | 1/23/2023 | $174.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025641 | 1/23/2023 | $430.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025642 | 1/23/2023 | $481.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025643 | 1/23/2023 | $430.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025644 | 1/23/2023 | $325.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1005025634 | 1/23/2023 | $63.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015004 | 12/27/2022 | $474.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014926 | 12/27/2022 | $4,333.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014927 | 12/27/2022 | $3,133.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014928 | 12/27/2022 | $3,035.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014929 | 12/27/2022 | $4,196.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014930 | 12/27/2022 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014931 | 12/27/2022 | $705.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014932 | 12/27/2022 | $414.34 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 149

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014998 | 12/27/2022 | $992.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014999 | 12/27/2022 | $8,091.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015000 | 12/27/2022 | $615.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015001 | 12/27/2022 | $883.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014895 | 12/27/2022 | $3,192.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015003 | 12/27/2022 | $457.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014923 | 12/27/2022 | $414.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015005 | 12/27/2022 | $581.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015006 | 12/27/2022 | $489.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015007 | 12/27/2022 | $697.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015008 | 12/27/2022 | $544.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015009 | 12/27/2022 | $470.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015010 | 12/27/2022 | $339.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015012 | 12/27/2022 | $583.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015013 | 12/27/2022 | $758.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015014 | 12/27/2022 | $574.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015015 | 12/27/2022 | $539.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015016 | 12/27/2022 | $576.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015017 | 12/27/2022 | $661.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015002 | 12/27/2022 | $317.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014911 | 12/27/2022 | $441.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015550 | 12/28/2022 | $602.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014897 | 12/27/2022 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014898 | 12/27/2022 | $4,246.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014899 | 12/27/2022 | $1,625.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014900 | 12/27/2022 | $5,504.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014901 | 12/27/2022 | $3,025.14 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 150

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014902 | 12/27/2022 | $3,807.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014903 | 12/27/2022 | $4,966.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014904 | 12/27/2022 | $6,354.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014905 | 12/27/2022 | $5,490.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014906 | 12/27/2022 | $4,945.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014908 | 12/27/2022 | $5,093.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014925 | 12/27/2022 | $6,451.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014910 | 12/27/2022 | $3,935.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014924 | 12/27/2022 | $4,411.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014912 | 12/27/2022 | $447.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014913 | 12/27/2022 | $4,210.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014914 | 12/27/2022 | $4,078.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014915 | 12/27/2022 | $501.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014916 | 12/27/2022 | $2,983.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014917 | 12/27/2022 | $4,155.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014918 | 12/27/2022 | $6,074.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014919 | 12/27/2022 | $5,355.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014920 | 12/27/2022 | $2,512.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014921 | 12/27/2022 | $452.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014922 | 12/27/2022 | $5,790.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015023 | 12/27/2022 | $546.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014909 | 12/27/2022 | $6,104.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015088 | 12/27/2022 | $2,856.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015018 | 12/27/2022 | $524.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015075 | 12/27/2022 | $1,899.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015076 | 12/27/2022 | $3,006.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015077 | 12/27/2022 | $5,535.42 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 151

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015078 | 12/27/2022 | $2,155.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015079 | 12/27/2022 | $3,431.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015080 | 12/27/2022 | $1,483.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015081 | 12/27/2022 | $3,073.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015082 | 12/27/2022 | $3,349.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015083 | 12/27/2022 | $1,070.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015084 | 12/27/2022 | $1,512.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015085 | 12/27/2022 | $3,143.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015073 | 12/27/2022 | $2,231.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015087 | 12/27/2022 | $1,258.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015072 | 12/27/2022 | $2,147.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015089 | 12/27/2022 | $2,449.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015090 | 12/27/2022 | $4,458.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015091 | 12/27/2022 | $1,550.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015092 | 12/27/2022 | $3,889.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015093 | 12/27/2022 | $3,089.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015094 | 12/27/2022 | $1,497.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015095 | 12/27/2022 | $1,592.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015096 | 12/27/2022 | $2,353.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015097 | 12/27/2022 | $2,770.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015098 | 12/27/2022 | $5,024.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015099 | 12/27/2022 | $1,029.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015100 | 12/27/2022 | $3,762.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015086 | 12/27/2022 | $2,216.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015045 | 12/27/2022 | $924.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014894 | 12/27/2022 | $5,109.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015024 | 12/27/2022 | $578.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015025 | 12/27/2022 | $744.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015026 | 12/27/2022 | $1,110.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015027 | 12/27/2022 | $731.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015028 | 12/27/2022 | $766.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015029 | 12/27/2022 | $597.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015032 | 12/27/2022 | $526.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015036 | 12/27/2022 | $548.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015037 | 12/27/2022 | $307.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015038 | 12/27/2022 | $333.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015039 | 12/27/2022 | $471.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015074 | 12/27/2022 | $2,562.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015044 | 12/27/2022 | $827.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015022 | 12/27/2022 | $921.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015046 | 12/27/2022 | $628.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015047 | 12/27/2022 | $258.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015048 | 12/27/2022 | $543.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015049 | 12/27/2022 | $644.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015050 | 12/27/2022 | $317.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015051 | 12/27/2022 | $850.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015052 | 12/27/2022 | $483.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015053 | 12/27/2022 | $862.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015054 | 12/27/2022 | $1,147.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015055 | 12/27/2022 | $801.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015056 | 12/27/2022 | $245.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015057 | 12/27/2022 | $539.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015041 | 12/27/2022 | $273.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014768 | 12/27/2022 | $3,076.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 153

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014754 | 12/27/2022 | $863.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014756 | 12/27/2022 | $2,715.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014757 | 12/27/2022 | $1,960.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014758 | 12/27/2022 | $2,147.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014759 | 12/27/2022 | $2,697.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014760 | 12/27/2022 | $1,532.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014761 | 12/27/2022 | $3,581.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014762 | 12/27/2022 | $1,012.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014763 | 12/27/2022 | $1,918.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014764 | 12/27/2022 | $474.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014765 | 12/27/2022 | $4,115.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014896 | 12/27/2022 | $2,849.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014767 | 12/27/2022 | $5,031.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014751 | 12/27/2022 | $395.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014769 | 12/27/2022 | $396.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014770 | 12/27/2022 | $349.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014771 | 12/27/2022 | $3,035.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014772 | 12/27/2022 | $2,409.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014773 | 12/27/2022 | $3,063.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014774 | 12/27/2022 | $2,654.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014775 | 12/27/2022 | $411.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014776 | 12/27/2022 | $293.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014778 | 12/27/2022 | $306.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014779 | 12/27/2022 | $5,407.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014781 | 12/27/2022 | $4,768.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014782 | 12/27/2022 | $3,359.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014766 | 12/27/2022 | $4,285.86 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014680 | 12/22/2022 | $5,816.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014598 | 12/22/2022 | $5,274.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014599 | 12/22/2022 | $4,145.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014600 | 12/22/2022 | $3,142.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014601 | 12/22/2022 | $3,557.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014602 | 12/22/2022 | $6,038.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014651 | 12/22/2022 | $3,392.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014652 | 12/22/2022 | $2,927.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014653 | 12/22/2022 | $3,631.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014654 | 12/22/2022 | $4,760.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014655 | 12/22/2022 | $3,744.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014676 | 12/22/2022 | $8,088.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014677 | 12/22/2022 | $5,175.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014753 | 12/27/2022 | $2,288.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014679 | 12/22/2022 | $5,862.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014752 | 12/27/2022 | $4,296.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014738 | 12/27/2022 | $718.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014739 | 12/27/2022 | $360.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014740 | 12/27/2022 | $334.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014741 | 12/27/2022 | $385.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014742 | 12/27/2022 | $545.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014743 | 12/27/2022 | $209.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014745 | 12/27/2022 | $904.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014746 | 12/27/2022 | $533.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014747 | 12/27/2022 | $464.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014749 | 12/27/2022 | $512.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014750 | 12/27/2022 | $572.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 155

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014785 | 12/27/2022 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014678 | 12/22/2022 | $5,623.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014881 | 12/27/2022 | $2,387.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014783 | 12/27/2022 | $518.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014868 | 12/27/2022 | $2,303.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014869 | 12/27/2022 | $2,587.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014870 | 12/27/2022 | $1,432.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014871 | 12/27/2022 | $2,055.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014872 | 12/27/2022 | $6,350.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014873 | 12/27/2022 | $5,271.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014874 | 12/27/2022 | $4,483.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014875 | 12/27/2022 | $2,242.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014876 | 12/27/2022 | $6,097.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014877 | 12/27/2022 | $3,500.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014878 | 12/27/2022 | $2,701.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014866 | 12/27/2022 | $3,033.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014880 | 12/27/2022 | $1,746.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014865 | 12/27/2022 | $4,160.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014882 | 12/27/2022 | $2,387.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014883 | 12/27/2022 | $1,406.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014884 | 12/27/2022 | $3,116.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014885 | 12/27/2022 | $2,656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014886 | 12/27/2022 | $3,331.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014887 | 12/27/2022 | $2,238.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014888 | 12/27/2022 | $2,789.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014889 | 12/27/2022 | $2,201.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014890 | 12/27/2022 | $2,537.26 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014891 | 12/27/2022 | $3,834.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014892 | 12/27/2022 | $2,531.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014893 | 12/27/2022 | $3,537.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014879 | 12/27/2022 | $3,160.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014845 | 12/27/2022 | $729.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015103 | 12/27/2022 | $2,168.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014786 | 12/27/2022 | $362.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014787 | 12/27/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014788 | 12/27/2022 | $414.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014799 | 12/27/2022 | $1,035.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014804 | 12/27/2022 | $947.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014805 | 12/27/2022 | $864.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014806 | 12/27/2022 | $1,217.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014812 | 12/27/2022 | $575.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014813 | 12/27/2022 | $516.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014825 | 12/27/2022 | $757.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014826 | 12/27/2022 | $707.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014867 | 12/27/2022 | $3,223.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014835 | 12/27/2022 | $867.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014784 | 12/27/2022 | $255.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014846 | 12/27/2022 | $965.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014847 | 12/27/2022 | $398.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014848 | 12/27/2022 | $541.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014849 | 12/27/2022 | $850.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014850 | 12/27/2022 | $577.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014851 | 12/27/2022 | $568.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014852 | 12/27/2022 | $411.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014853 | 12/27/2022 | $529.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014854 | 12/27/2022 | $527.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014862 | 12/27/2022 | $1,433.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014863 | 12/27/2022 | $2,538.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014864 | 12/27/2022 | $1,943.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014830 | 12/27/2022 | $892.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015333 | 12/27/2022 | $3,551.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015320 | 12/27/2022 | $4,272.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015321 | 12/27/2022 | $3,960.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015322 | 12/27/2022 | $4,160.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015323 | 12/27/2022 | $3,995.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015324 | 12/27/2022 | $4,195.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015325 | 12/27/2022 | $4,378.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015326 | 12/27/2022 | $4,239.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015327 | 12/27/2022 | $4,081.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015328 | 12/27/2022 | $5,086.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015329 | 12/27/2022 | $5,433.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015330 | 12/27/2022 | $6,841.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015101 | 12/27/2022 | $2,344.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015332 | 12/27/2022 | $3,750.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015317 | 12/27/2022 | $2,695.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015334 | 12/27/2022 | $518.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015335 | 12/27/2022 | $701.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015336 | 12/27/2022 | $971.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015337 | 12/27/2022 | $869.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015338 | 12/27/2022 | $682.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015339 | 12/27/2022 | $1,047.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015340 | 12/27/2022 | $658.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015341 | 12/27/2022 | $878.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015342 | 12/27/2022 | $908.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015343 | 12/27/2022 | $904.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015344 | 12/27/2022 | $586.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015371 | 12/27/2022 | $7,057.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015331 | 12/27/2022 | $2,849.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015303 | 12/27/2022 | $728.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015268 | 12/27/2022 | $431.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015269 | 12/27/2022 | $661.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015270 | 12/27/2022 | $788.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015271 | 12/27/2022 | $735.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015293 | 12/27/2022 | $715.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015294 | 12/27/2022 | $397.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015295 | 12/27/2022 | $589.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015296 | 12/27/2022 | $783.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015297 | 12/27/2022 | $472.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015298 | 12/27/2022 | $650.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015299 | 12/27/2022 | $609.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015300 | 12/27/2022 | $849.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015319 | 12/27/2022 | $3,035.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015302 | 12/27/2022 | $482.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015318 | 12/27/2022 | $6,661.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015306 | 12/27/2022 | $2,324.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015307 | 12/27/2022 | $2,648.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015308 | 12/27/2022 | $2,429.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015309 | 12/27/2022 | $4,574.00 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 159

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015310 | 12/27/2022 | $3,243.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015311 | 12/27/2022 | $1,560.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015312 | 12/27/2022 | $3,162.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015313 | 12/27/2022 | $2,121.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015314 | 12/27/2022 | $5,487.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015315 | 12/27/2022 | $3,272.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015316 | 12/27/2022 | $2,153.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015374 | 12/27/2022 | $4,724.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015301 | 12/27/2022 | $702.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015536 | 12/28/2022 | $783.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015372 | 12/27/2022 | $3,831.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015510 | 12/28/2022 | $166.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015512 | 12/28/2022 | $675.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015513 | 12/28/2022 | $631.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015514 | 12/28/2022 | $944.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015515 | 12/28/2022 | $610.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015516 | 12/28/2022 | $745.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015517 | 12/28/2022 | $885.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015518 | 12/28/2022 | $922.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015520 | 12/28/2022 | $603.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015521 | 12/28/2022 | $612.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015522 | 12/28/2022 | $642.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015507 | 12/28/2022 | $952.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015535 | 12/28/2022 | $737.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015506 | 12/28/2022 | $381.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015537 | 12/28/2022 | $721.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015538 | 12/28/2022 | $726.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015539 | 12/28/2022 | $531.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015540 | 12/28/2022 | $740.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015541 | 12/28/2022 | $543.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015542 | 12/28/2022 | $1,080.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015543 | 12/28/2022 | $729.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015544 | 12/28/2022 | $1,070.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015545 | 12/28/2022 | $552.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015547 | 12/28/2022 | $743.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015548 | 12/28/2022 | $302.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1004983304RP | 10/18/2022 | $58.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015534 | 12/28/2022 | $628.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015388 | 12/27/2022 | $469.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015265 | 12/27/2022 | $392.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015375 | 12/27/2022 | $4,420.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015376 | 12/27/2022 | $2,234.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015377 | 12/27/2022 | $3,021.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015378 | 12/27/2022 | $3,072.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015379 | 12/27/2022 | $4,538.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015380 | 12/27/2022 | $3,688.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015381 | 12/27/2022 | $4,885.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015382 | 12/27/2022 | $10,677.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015383 | 12/27/2022 | $760.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015384 | 12/27/2022 | $444.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015385 | 12/27/2022 | $4,318.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015508 | 12/28/2022 | $698.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015387 | 12/27/2022 | $8,085.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015373 | 12/27/2022 | $8,563.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015389 | 12/27/2022 | $490.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015390 | 12/27/2022 | $3,962.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015391 | 12/27/2022 | $6,130.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015392 | 12/27/2022 | $972.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015393 | 12/27/2022 | $10,876.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015394 | 12/27/2022 | $521.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015395 | 12/27/2022 | $669.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015396 | 12/27/2022 | $4,016.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015397 | 12/27/2022 | $570.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015398 | 12/27/2022 | $867.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015399 | 12/27/2022 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015505 | 12/28/2022 | $714.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015386 | 12/27/2022 | $4,406.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015175 | 12/27/2022 | $463.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015188 | 12/27/2022 | $5,164.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015158 | 12/27/2022 | $3,384.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015159 | 12/27/2022 | $5,504.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015161 | 12/27/2022 | $5,925.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015162 | 12/27/2022 | $4,631.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015163 | 12/27/2022 | $4,544.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015164 | 12/27/2022 | $6,834.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015165 | 12/27/2022 | $757.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015166 | 12/27/2022 | $709.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015168 | 12/27/2022 | $7,253.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015171 | 12/27/2022 | $497.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015172 | 12/27/2022 | $4,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015142 | 12/27/2022 | $3,262.56 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015174 | 12/27/2022 | $433.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015130 | 12/27/2022 | $3,070.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015176 | 12/27/2022 | $2,768.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015177 | 12/27/2022 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015178 | 12/27/2022 | $2,606.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015179 | 12/27/2022 | $173.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015180 | 12/27/2022 | $306.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015181 | 12/27/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015182 | 12/27/2022 | $3,053.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015183 | 12/27/2022 | $3,050.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015184 | 12/27/2022 | $401.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015185 | 12/27/2022 | $3,495.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015186 | 12/27/2022 | $4,023.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015267 | 12/27/2022 | $384.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015173 | 12/27/2022 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015117 | 12/27/2022 | $2,344.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014595 | 12/22/2022 | $2,533.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015104 | 12/27/2022 | $3,166.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015105 | 12/27/2022 | $3,076.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015106 | 12/27/2022 | $2,702.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015107 | 12/27/2022 | $3,214.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015108 | 12/27/2022 | $3,336.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015109 | 12/27/2022 | $7,249.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015110 | 12/27/2022 | $2,822.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015111 | 12/27/2022 | $2,782.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015112 | 12/27/2022 | $2,016.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015113 | 12/27/2022 | $3,032.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 163

Transferring Debtor and Transfer Detail

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015114 | 12/27/2022 | $1,972.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015143 | 12/27/2022 | $3,297.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015116 | 12/27/2022 | $2,657.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015189 | 12/27/2022 | $5,177.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015118 | 12/27/2022 | $4,852.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015119 | 12/27/2022 | $2,124.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015120 | 12/27/2022 | $418.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015121 | 12/27/2022 | $476.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015122 | 12/27/2022 | $531.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015123 | 12/27/2022 | $334.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015124 | 12/27/2022 | $100.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015125 | 12/27/2022 | $306.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015126 | 12/27/2022 | $504.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015127 | 12/27/2022 | $3,860.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015128 | 12/27/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015129 | 12/27/2022 | $2,536.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015115 | 12/27/2022 | $3,343.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015248 | 12/27/2022 | $340.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015187 | 12/27/2022 | $440.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015221 | 12/27/2022 | $4,151.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015223 | 12/27/2022 | $641.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015224 | 12/27/2022 | $572.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015225 | 12/27/2022 | $4,516.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015234 | 12/27/2022 | $3,451.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015235 | 12/27/2022 | $436.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015236 | 12/27/2022 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015237 | 12/27/2022 | $457.50 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015238 | 12/27/2022 | $391.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015239 | 12/27/2022 | $594.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015240 | 12/27/2022 | $4,821.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015219 | 12/27/2022 | $5,955.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015247 | 12/27/2022 | $461.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015218 | 12/27/2022 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015249 | 12/27/2022 | $371.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015250 | 12/27/2022 | $422.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015251 | 12/27/2022 | $459.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015252 | 12/27/2022 | $340.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015253 | 12/27/2022 | $513.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015254 | 12/27/2022 | $548.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015255 | 12/27/2022 | $360.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015261 | 12/27/2022 | $522.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015262 | 12/27/2022 | $526.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015263 | 12/27/2022 | $556.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015264 | 12/27/2022 | $343.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015102 | 12/27/2022 | $2,446.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015241 | 12/27/2022 | $5,534.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015205 | 12/27/2022 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015190 | 12/27/2022 | $3,700.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015192 | 12/27/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015193 | 12/27/2022 | $541.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015194 | 12/27/2022 | $2,298.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015195 | 12/27/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015196 | 12/27/2022 | $503.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015197 | 12/27/2022 | $406.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015198 | 12/27/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015199 | 12/27/2022 | $2,188.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015200 | 12/27/2022 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015201 | 12/27/2022 | $576.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015202 | 12/27/2022 | $4,306.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015220 | 12/27/2022 | $288.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015204 | 12/27/2022 | $302.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015266 | 12/27/2022 | $366.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015206 | 12/27/2022 | $3,081.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015207 | 12/27/2022 | $168.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015208 | 12/27/2022 | $5,407.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015209 | 12/27/2022 | $553.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015210 | 12/27/2022 | $5,772.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015211 | 12/27/2022 | $1,726.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015212 | 12/27/2022 | $3,336.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015213 | 12/27/2022 | $376.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015214 | 12/27/2022 | $4,508.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015215 | 12/27/2022 | $3,081.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015216 | 12/27/2022 | $220.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015217 | 12/27/2022 | $3,701.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015203 | 12/27/2022 | $288.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014057 | 12/21/2022 | $2,142.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014042 | 12/21/2022 | $574.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014043 | 12/21/2022 | $914.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014044 | 12/21/2022 | $804.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014045 | 12/21/2022 | $1,188.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014046 | 12/21/2022 | $865.38 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014047 | 12/21/2022 | $480.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014048 | 12/21/2022 | $857.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014049 | 12/21/2022 | $716.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014051 | 12/21/2022 | $1,839.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014052 | 12/21/2022 | $4,659.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014053 | 12/21/2022 | $3,650.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014160 | 12/22/2022 | $638.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014056 | 12/21/2022 | $1,340.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013997 | 12/21/2022 | $960.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014058 | 12/21/2022 | $3,702.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014059 | 12/21/2022 | $3,253.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014060 | 12/21/2022 | $3,741.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014061 | 12/21/2022 | $2,256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014062 | 12/21/2022 | $2,169.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014063 | 12/21/2022 | $3,210.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014064 | 12/21/2022 | $1,481.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014065 | 12/21/2022 | $2,724.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014066 | 12/21/2022 | $4,373.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014067 | 12/21/2022 | $4,125.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014068 | 12/21/2022 | $810.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014069 | 12/21/2022 | $5,573.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014055 | 12/21/2022 | $2,472.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013975 | 12/21/2022 | $3,713.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013961 | 12/21/2022 | $2,703.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013962 | 12/21/2022 | $3,118.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013963 | 12/21/2022 | $3,377.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013964 | 12/21/2022 | $1,965.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013965 | 12/21/2022 | $3,364.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013966 | 12/21/2022 | $2,994.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013967 | 12/21/2022 | $3,564.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013968 | 12/21/2022 | $1,979.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013969 | 12/21/2022 | $1,938.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013970 | 12/21/2022 | $3,601.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013971 | 12/21/2022 | $3,773.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013972 | 12/21/2022 | $2,638.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014040 | 12/21/2022 | $633.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013974 | 12/21/2022 | $5,185.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014039 | 12/21/2022 | $924.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013976 | 12/21/2022 | $7,771.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013977 | 12/21/2022 | $835.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013978 | 12/21/2022 | $4,221.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013979 | 12/21/2022 | $3,852.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013980 | 12/21/2022 | $6,314.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013981 | 12/21/2022 | $5,382.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013982 | 12/21/2022 | $3,870.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013983 | 12/21/2022 | $852.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013984 | 12/21/2022 | $1,066.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013985 | 12/21/2022 | $2,527.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013996 | 12/21/2022 | $5,960.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014072 | 12/21/2022 | $3,289.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013973 | 12/21/2022 | $7,938.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014145 | 12/22/2022 | $402.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014070 | 12/21/2022 | $6,820.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014128 | 12/22/2022 | $627.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014129 | 12/22/2022 | $455.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014130 | 12/22/2022 | $292.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014131 | 12/22/2022 | $1,304.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014132 | 12/22/2022 | $213.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014133 | 12/22/2022 | $401.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014138 | 12/22/2022 | $583.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014139 | 12/22/2022 | $373.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014140 | 12/22/2022 | $961.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014141 | 12/22/2022 | $525.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014142 | 12/22/2022 | $387.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014126 | 12/22/2022 | $616.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014144 | 12/22/2022 | $847.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014125 | 12/22/2022 | $722.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014147 | 12/22/2022 | $645.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014149 | 12/22/2022 | $955.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014150 | 12/22/2022 | $662.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014151 | 12/22/2022 | $399.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014152 | 12/22/2022 | $649.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014153 | 12/22/2022 | $1,250.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014154 | 12/22/2022 | $817.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014155 | 12/22/2022 | $601.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014156 | 12/22/2022 | $729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014157 | 12/22/2022 | $977.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014158 | 12/22/2022 | $1,005.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014597 | 12/22/2022 | $4,858.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014143 | 12/22/2022 | $438.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014110 | 12/22/2022 | $846.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013882 | 12/21/2022 | $612.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014073 | 12/21/2022 | $4,258.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014074 | 12/21/2022 | $3,942.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014075 | 12/21/2022 | $3,475.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014076 | 12/21/2022 | $3,365.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014077 | 12/21/2022 | $5,063.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014078 | 12/21/2022 | $4,116.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014079 | 12/21/2022 | $401.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014083 | 12/21/2022 | $4,761.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014084 | 12/21/2022 | $3,735.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014085 | 12/21/2022 | $4,611.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014103 | 12/22/2022 | $798.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014127 | 12/22/2022 | $502.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014109 | 12/22/2022 | $964.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014071 | 12/21/2022 | $682.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014111 | 12/22/2022 | $437.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014112 | 12/22/2022 | $832.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014113 | 12/22/2022 | $970.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014114 | 12/22/2022 | $585.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014116 | 12/22/2022 | $895.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014117 | 12/22/2022 | $795.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014118 | 12/22/2022 | $362.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014119 | 12/22/2022 | $463.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014121 | 12/22/2022 | $283.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014122 | 12/22/2022 | $761.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014123 | 12/22/2022 | $369.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014124 | 12/22/2022 | $579.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 170

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014104 | 12/22/2022 | $866.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013795 | 12/21/2022 | $530.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013808 | 12/21/2022 | $331.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013779 | 12/21/2022 | $2,232.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013780 | 12/21/2022 | $2,324.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013781 | 12/21/2022 | $3,736.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013782 | 12/21/2022 | $9,466.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013783 | 12/21/2022 | $2,516.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013784 | 12/21/2022 | $3,137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013788 | 12/21/2022 | $438.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013789 | 12/21/2022 | $359.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013790 | 12/21/2022 | $261.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013791 | 12/21/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013792 | 12/21/2022 | $535.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013777 | 12/21/2022 | $3,868.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013794 | 12/21/2022 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013776 | 12/21/2022 | $2,154.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013796 | 12/21/2022 | $476.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013797 | 12/21/2022 | $709.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013798 | 12/21/2022 | $314.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013799 | 12/21/2022 | $298.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013800 | 12/21/2022 | $861.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013801 | 12/21/2022 | $1,159.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013802 | 12/21/2022 | $855.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013803 | 12/21/2022 | $423.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013804 | 12/21/2022 | $853.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013805 | 12/21/2022 | $532.54 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 171

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013806 | 12/21/2022 | $862.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013960 | 12/21/2022 | $3,306.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013793 | 12/21/2022 | $391.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013763 | 12/21/2022 | $4,131.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005012838 | 12/19/2022 | $713.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005012891 | 12/19/2022 | $1,949.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005012892 | 12/19/2022 | $1,459.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005012926 | 12/19/2022 | $322.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005012940 | 12/19/2022 | $218.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013052 | 12/20/2022 | $1,284.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013735 | 12/21/2022 | $623.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013737 | 12/21/2022 | $1,248.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013738 | 12/21/2022 | $966.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013739 | 12/21/2022 | $702.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013759 | 12/21/2022 | $2,908.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013760 | 12/21/2022 | $4,786.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013778 | 12/21/2022 | $4,257.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013762 | 12/21/2022 | $3,700.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013809 | 12/21/2022 | $327.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013764 | 12/21/2022 | $7,021.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013765 | 12/21/2022 | $8,919.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013766 | 12/21/2022 | $3,910.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013767 | 12/21/2022 | $3,576.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013768 | 12/21/2022 | $5,030.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013769 | 12/21/2022 | $3,864.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013770 | 12/21/2022 | $3,506.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013771 | 12/21/2022 | $2,151.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                           Exhibit A                           P. 172

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013772 | 12/21/2022 | $4,185.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013773 | 12/21/2022 | $5,433.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013774 | 12/21/2022 | $2,479.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013775 | 12/21/2022 | $4,909.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013761 | 12/21/2022 | $988.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013853 | 12/21/2022 | $3,842.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013807 | 12/21/2022 | $709.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013840 | 12/21/2022 | $472.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013841 | 12/21/2022 | $766.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013842 | 12/21/2022 | $415.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013843 | 12/21/2022 | $479.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013844 | 12/21/2022 | $3,231.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013845 | 12/21/2022 | $1,782.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013846 | 12/21/2022 | $3,607.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013847 | 12/21/2022 | $3,815.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013848 | 12/21/2022 | $2,959.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013849 | 12/21/2022 | $3,674.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013850 | 12/21/2022 | $3,334.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013838 | 12/21/2022 | $838.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013852 | 12/21/2022 | $3,480.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013837 | 12/21/2022 | $752.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013871 | 12/21/2022 | $1,013.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013872 | 12/21/2022 | $779.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013873 | 12/21/2022 | $892.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013874 | 12/21/2022 | $865.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013875 | 12/21/2022 | $783.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013876 | 12/21/2022 | $760.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                              P. 173

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013877 | 12/21/2022 | $716.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013878 | 12/21/2022 | $729.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013879 | 12/21/2022 | $1,208.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013880 | 12/21/2022 | $719.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013881 | 12/21/2022 | $768.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014161 | 12/22/2022 | $961.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013851 | 12/21/2022 | $3,760.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013824 | 12/21/2022 | $1,007.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013810 | 12/21/2022 | $387.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013811 | 12/21/2022 | $337.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013812 | 12/21/2022 | $416.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013813 | 12/21/2022 | $244.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013814 | 12/21/2022 | $493.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013815 | 12/21/2022 | $523.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013816 | 12/21/2022 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013817 | 12/21/2022 | $670.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013818 | 12/21/2022 | $717.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013819 | 12/21/2022 | $1,107.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013820 | 12/21/2022 | $644.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013821 | 12/21/2022 | $1,227.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013839 | 12/21/2022 | $957.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013823 | 12/21/2022 | $834.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013959 | 12/21/2022 | $2,315.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013825 | 12/21/2022 | $987.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013826 | 12/21/2022 | $1,173.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013827 | 12/21/2022 | $1,117.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013828 | 12/21/2022 | $844.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 174

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013829 | 12/21/2022 | $657.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013830 | 12/21/2022 | $998.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013831 | 12/21/2022 | $953.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013832 | 12/21/2022 | $853.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013833 | 12/21/2022 | $918.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013834 | 12/21/2022 | $663.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013835 | 12/21/2022 | $698.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013836 | 12/21/2022 | $2,180.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005013822 | 12/21/2022 | $1,950.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014514 | 12/22/2022 | $1,871.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014500 | 12/22/2022 | $2,606.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014501 | 12/22/2022 | $2,296.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014502 | 12/22/2022 | $1,496.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014503 | 12/22/2022 | $9,350.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014504 | 12/22/2022 | $6,401.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014505 | 12/22/2022 | $3,384.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014506 | 12/22/2022 | $3,360.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014507 | 12/22/2022 | $6,832.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014508 | 12/22/2022 | $4,297.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014509 | 12/22/2022 | $3,229.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014510 | 12/22/2022 | $5,138.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014159 | 12/22/2022 | $830.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014513 | 12/22/2022 | $868.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014497 | 12/22/2022 | $2,053.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014515 | 12/22/2022 | $1,764.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014516 | 12/22/2022 | $807.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014517 | 12/22/2022 | $977.72 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 175

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014518 | 12/22/2022 | $2,335.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014519 | 12/22/2022 | $5,192.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014520 | 12/22/2022 | $3,203.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014521 | 12/22/2022 | $2,023.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014522 | 12/22/2022 | $1,953.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014523 | 12/22/2022 | $2,357.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014524 | 12/22/2022 | $2,925.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014526 | 12/22/2022 | $2,693.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014528 | 12/22/2022 | $3,230.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014511 | 12/22/2022 | $7,882.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014485 | 12/22/2022 | $3,289.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014467 | 12/22/2022 | $3,838.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014468 | 12/22/2022 | $5,149.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014469 | 12/22/2022 | $5,713.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014470 | 12/22/2022 | $5,610.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014471 | 12/22/2022 | $4,064.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014472 | 12/22/2022 | $2,559.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014473 | 12/22/2022 | $4,083.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014475 | 12/22/2022 | $3,547.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014477 | 12/22/2022 | $1,905.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014479 | 12/22/2022 | $2,450.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014480 | 12/22/2022 | $4,908.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014481 | 12/22/2022 | $2,218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014499 | 12/22/2022 | $2,396.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014484 | 12/22/2022 | $2,131.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014498 | 12/22/2022 | $2,307.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014486 | 12/22/2022 | $4,407.66 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                         Exhibit A                         P. 176

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014487 | 12/22/2022 | $3,540.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014488 | 12/22/2022 | $2,998.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014489 | 12/22/2022 | $3,647.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014490 | 12/22/2022 | $1,132.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014491 | 12/22/2022 | $2,613.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014492 | 12/22/2022 | $2,326.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014493 | 12/22/2022 | $1,858.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014494 | 12/22/2022 | $1,531.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014495 | 12/22/2022 | $1,131.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014496 | 12/22/2022 | $848.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014532 | 12/22/2022 | $1,712.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014483 | 12/22/2022 | $910.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014580 | 12/22/2022 | $3,455.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014529 | 12/22/2022 | $3,943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014567 | 12/22/2022 | $6,052.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014568 | 12/22/2022 | $1,597.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014569 | 12/22/2022 | $2,077.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014570 | 12/22/2022 | $4,540.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014571 | 12/22/2022 | $2,854.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014572 | 12/22/2022 | $1,751.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014573 | 12/22/2022 | $3,443.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014574 | 12/22/2022 | $3,625.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014575 | 12/22/2022 | $3,806.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014576 | 12/22/2022 | $3,066.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014577 | 12/22/2022 | $2,251.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014565 | 12/22/2022 | $5,417.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014579 | 12/22/2022 | $5,337.66 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014564 | 12/22/2022 | $5,621.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014581 | 12/22/2022 | $2,536.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014582 | 12/22/2022 | $5,706.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014583 | 12/22/2022 | $5,669.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014584 | 12/22/2022 | $5,438.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014585 | 12/22/2022 | $4,290.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014586 | 12/22/2022 | $2,230.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014587 | 12/22/2022 | $3,440.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014588 | 12/22/2022 | $3,430.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014589 | 12/22/2022 | $2,742.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014591 | 12/22/2022 | $3,787.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014592 | 12/22/2022 | $6,328.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015551 | 12/28/2022 | $888.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014578 | 12/22/2022 | $3,762.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014547 | 12/22/2022 | $3,002.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014464 | 12/22/2022 | $2,889.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014534 | 12/22/2022 | $3,137.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014535 | 12/22/2022 | $3,991.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014536 | 12/22/2022 | $2,948.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014537 | 12/22/2022 | $2,205.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014538 | 12/22/2022 | $3,748.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014539 | 12/22/2022 | $7,635.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014540 | 12/22/2022 | $3,613.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014541 | 12/22/2022 | $4,798.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014542 | 12/22/2022 | $3,766.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014543 | 12/22/2022 | $4,774.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014544 | 12/22/2022 | $4,068.12 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014566 | 12/22/2022 | $6,599.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014546 | 12/22/2022 | $2,780.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014530 | 12/22/2022 | $2,323.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014548 | 12/22/2022 | $5,443.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014549 | 12/22/2022 | $6,231.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014550 | 12/22/2022 | $4,448.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014551 | 12/22/2022 | $2,931.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014552 | 12/22/2022 | $7,874.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014553 | 12/22/2022 | $6,175.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014554 | 12/22/2022 | $3,057.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014555 | 12/22/2022 | $2,847.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014557 | 12/22/2022 | $2,572.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014559 | 12/22/2022 | $1,587.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014561 | 12/22/2022 | $4,521.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014563 | 12/22/2022 | $3,276.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014545 | 12/22/2022 | $1,783.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014266 | 12/22/2022 | $682.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014345 | 12/22/2022 | $287.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014248 | 12/22/2022 | $743.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014250 | 12/22/2022 | $522.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014255 | 12/22/2022 | $391.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014256 | 12/22/2022 | $322.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014257 | 12/22/2022 | $568.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014258 | 12/22/2022 | $637.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014259 | 12/22/2022 | $360.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014260 | 12/22/2022 | $656.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014261 | 12/22/2022 | $744.46 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 179

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014262 | 12/22/2022 | $266.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014263 | 12/22/2022 | $778.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014246 | 12/22/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014265 | 12/22/2022 | $617.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014245 | 12/22/2022 | $1,011.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014267 | 12/22/2022 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014268 | 12/22/2022 | $746.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014269 | 12/22/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014270 | 12/22/2022 | $313.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014271 | 12/22/2022 | $322.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014288 | 12/22/2022 | $1,796.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014299 | 12/22/2022 | $740.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014300 | 12/22/2022 | $395.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014334 | 12/22/2022 | $659.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014335 | 12/22/2022 | $411.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014342 | 12/22/2022 | $503.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014466 | 12/22/2022 | $2,396.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014264 | 12/22/2022 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014186 | 12/22/2022 | $457.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014162 | 12/22/2022 | $714.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014163 | 12/22/2022 | $904.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014164 | 12/22/2022 | $935.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014165 | 12/22/2022 | $475.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014166 | 12/22/2022 | $998.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014167 | 12/22/2022 | $501.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014168 | 12/22/2022 | $229.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014169 | 12/22/2022 | $994.14 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014170 | 12/22/2022 | $837.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014176 | 12/22/2022 | $761.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014177 | 12/22/2022 | $642.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014178 | 12/22/2022 | $907.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014247 | 12/22/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014183 | 12/22/2022 | $1,245.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014346 | 12/22/2022 | $274.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014188 | 12/22/2022 | $533.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014189 | 12/22/2022 | $749.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014190 | 12/22/2022 | $1,189.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014191 | 12/22/2022 | $944.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014192 | 12/22/2022 | $214.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014217 | 12/22/2022 | $1,324.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014222 | 12/22/2022 | $813.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014229 | 12/22/2022 | $593.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014232 | 12/22/2022 | $622.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014236 | 12/22/2022 | $335.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014237 | 12/22/2022 | $863.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014241 | 12/22/2022 | $307.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014181 | 12/22/2022 | $928.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014451 | 12/22/2022 | $1,355.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014344 | 12/22/2022 | $425.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014381 | 12/22/2022 | $781.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014382 | 12/22/2022 | $987.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014383 | 12/22/2022 | $540.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014384 | 12/22/2022 | $768.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014391 | 12/22/2022 | $873.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 181

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014410 | 12/22/2022 | $292.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014411 | 12/22/2022 | $911.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014412 | 12/22/2022 | $590.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014427 | 12/22/2022 | $801.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014447 | 12/22/2022 | $1,654.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014448 | 12/22/2022 | $1,228.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014379 | 12/22/2022 | $888.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014450 | 12/22/2022 | $2,938.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014378 | 12/22/2022 | $459.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014452 | 12/22/2022 | $2,753.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014453 | 12/22/2022 | $7,304.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014454 | 12/22/2022 | $3,770.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014455 | 12/22/2022 | $4,029.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014456 | 12/22/2022 | $3,972.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014457 | 12/22/2022 | $2,476.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014458 | 12/22/2022 | $3,405.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014459 | 12/22/2022 | $2,818.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014460 | 12/22/2022 | $2,929.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014462 | 12/22/2022 | $1,182.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014463 | 12/22/2022 | $5,966.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014596 | 12/22/2022 | $2,998.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014449 | 12/22/2022 | $2,510.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014362 | 12/22/2022 | $645.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014347 | 12/22/2022 | $307.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014348 | 12/22/2022 | $368.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014349 | 12/22/2022 | $558.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014350 | 12/22/2022 | $619.96 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 182

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014351 | 12/22/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014352 | 12/22/2022 | $412.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014353 | 12/22/2022 | $466.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014354 | 12/22/2022 | $553.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014355 | 12/22/2022 | $624.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014357 | 12/22/2022 | $575.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014358 | 12/22/2022 | $677.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014359 | 12/22/2022 | $1,219.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014380 | 12/22/2022 | $101.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014361 | 12/22/2022 | $766.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014465 | 12/22/2022 | $3,568.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014363 | 12/22/2022 | $310.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014364 | 12/22/2022 | $766.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014365 | 12/22/2022 | $879.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014366 | 12/22/2022 | $806.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014368 | 12/22/2022 | $491.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014369 | 12/22/2022 | $278.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014371 | 12/22/2022 | $394.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014372 | 12/22/2022 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014373 | 12/22/2022 | $711.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014374 | 12/22/2022 | $843.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014375 | 12/22/2022 | $451.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014377 | 12/22/2022 | $287.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005014360 | 12/22/2022 | $558.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017300 | 1/3/2023 | $455.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017129 | 1/3/2023 | $4,570.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017130 | 1/3/2023 | $2,661.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 183

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017131 | 1/3/2023 | $962.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017132 | 1/3/2023 | $2,837.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017133 | 1/3/2023 | $714.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017134 | 1/3/2023 | $3,011.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017135 | 1/3/2023 | $3,286.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017136 | 1/3/2023 | $5,731.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017137 | 1/3/2023 | $2,750.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017139 | 1/3/2023 | $5,341.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017140 | 1/3/2023 | $7,539.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017084 | 1/3/2023 | $5,028.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017142 | 1/3/2023 | $3,664.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017125 | 1/3/2023 | $4,291.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017302 | 1/3/2023 | $532.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017303 | 1/3/2023 | $617.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017328 | 1/3/2023 | $463.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017329 | 1/3/2023 | $457.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017330 | 1/3/2023 | $435.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017331 | 1/3/2023 | $474.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017332 | 1/3/2023 | $565.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017333 | 1/3/2023 | $656.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017334 | 1/3/2023 | $422.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017335 | 1/3/2023 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017336 | 1/3/2023 | $323.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017337 | 1/3/2023 | $249.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017141 | 1/3/2023 | $3,178.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017104 | 1/3/2023 | $368.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015549 | 12/28/2022 | $244.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017087 | 1/3/2023 | $676.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017089 | 1/3/2023 | $775.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017090 | 1/3/2023 | $367.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017091 | 1/3/2023 | $4,046.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017093 | 1/3/2023 | $368.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017094 | 1/3/2023 | $7,146.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017095 | 1/3/2023 | $1,063.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017097 | 1/3/2023 | $2,498.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017098 | 1/3/2023 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017099 | 1/3/2023 | $2,159.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017100 | 1/3/2023 | $640.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017128 | 1/3/2023 | $4,295.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017103 | 1/3/2023 | $901.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017126 | 1/3/2023 | $3,947.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017105 | 1/3/2023 | $4,097.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017106 | 1/3/2023 | $469.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017107 | 1/3/2023 | $797.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017109 | 1/3/2023 | $463.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017110 | 1/3/2023 | $565.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017113 | 1/3/2023 | $250.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017114 | 1/3/2023 | $808.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017115 | 1/3/2023 | $667.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017117 | 1/3/2023 | $824.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017122 | 1/3/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017124 | 1/3/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017343 | 1/3/2023 | $367.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017102 | 1/3/2023 | $2,276.82 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 185

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017416 | 1/3/2023 | $383.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017338 | 1/3/2023 | $716.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017401 | 1/3/2023 | $765.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017402 | 1/3/2023 | $474.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017403 | 1/3/2023 | $494.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017404 | 1/3/2023 | $699.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017405 | 1/3/2023 | $920.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017406 | 1/3/2023 | $799.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017407 | 1/3/2023 | $411.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017408 | 1/3/2023 | $409.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017410 | 1/3/2023 | $218.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017411 | 1/3/2023 | $780.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017412 | 1/3/2023 | $554.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017399 | 1/3/2023 | $623.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017415 | 1/3/2023 | $872.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017397 | 1/3/2023 | $555.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017417 | 1/3/2023 | $660.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017420 | 1/3/2023 | $332.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017421 | 1/3/2023 | $988.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017422 | 1/3/2023 | $780.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017423 | 1/3/2023 | $315.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017424 | 1/3/2023 | $1,056.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017425 | 1/3/2023 | $569.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017428 | 1/3/2023 | $628.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017430 | 1/3/2023 | $549.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017431 | 1/3/2023 | $801.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017432 | 1/3/2023 | $1,104.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017433 | 1/3/2023 | $3,090.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017414 | 1/3/2023 | $438.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017359 | 1/3/2023 | $278.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017082 | 1/3/2023 | $810.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017344 | 1/3/2023 | $184.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017345 | 1/3/2023 | $393.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017346 | 1/3/2023 | $513.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017347 | 1/3/2023 | $164.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017348 | 1/3/2023 | $304.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017349 | 1/3/2023 | $322.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017350 | 1/3/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017351 | 1/3/2023 | $485.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017352 | 1/3/2023 | $481.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017354 | 1/3/2023 | $729.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017355 | 1/3/2023 | $462.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017400 | 1/3/2023 | $368.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017358 | 1/3/2023 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017339 | 1/3/2023 | $350.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017361 | 1/3/2023 | $232.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017362 | 1/3/2023 | $421.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017363 | 1/3/2023 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017364 | 1/3/2023 | $463.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017365 | 1/3/2023 | $184.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017375 | 1/3/2023 | $1,031.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017387 | 1/3/2023 | $547.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017390 | 1/3/2023 | $843.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017391 | 1/3/2023 | $380.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017392 | 1/3/2023 | $488.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017394 | 1/3/2023 | $634.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017395 | 1/3/2023 | $896.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017356 | 1/3/2023 | $396.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016669 | 12/29/2022 | $3,370.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016636 | 12/29/2022 | $2,318.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016637 | 12/29/2022 | $1,302.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016638 | 12/29/2022 | $3,951.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016639 | 12/29/2022 | $3,348.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016640 | 12/29/2022 | $1,423.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016641 | 12/29/2022 | $2,249.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016642 | 12/29/2022 | $3,180.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016643 | 12/29/2022 | $2,948.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016645 | 12/29/2022 | $1,660.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016646 | 12/29/2022 | $2,027.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016666 | 12/29/2022 | $3,786.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017086 | 1/3/2023 | $709.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016668 | 12/29/2022 | $306.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016633 | 12/29/2022 | $2,793.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016670 | 12/29/2022 | $306.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016671 | 12/29/2022 | $5,019.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016672 | 12/29/2022 | $4,378.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016673 | 12/29/2022 | $3,701.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016674 | 12/29/2022 | $3,611.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016675 | 12/29/2022 | $416.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016676 | 12/29/2022 | $522.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016677 | 12/29/2022 | $221.82 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016678 | 12/29/2022 | $2,605.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016679 | 12/29/2022 | $4,262.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016680 | 12/29/2022 | $3,197.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016681 | 12/29/2022 | $362.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016667 | 12/29/2022 | $306.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016620 | 12/29/2022 | $552.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016581 | 12/29/2022 | $444.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016582 | 12/29/2022 | $2,973.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016583 | 12/29/2022 | $406.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016584 | 12/29/2022 | $3,509.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016585 | 12/29/2022 | $3,936.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016586 | 12/29/2022 | $583.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016587 | 12/29/2022 | $300.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016588 | 12/29/2022 | $299.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016614 | 12/29/2022 | $652.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016615 | 12/29/2022 | $290.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016616 | 12/29/2022 | $906.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016617 | 12/29/2022 | $364.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016635 | 12/29/2022 | $1,653.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016619 | 12/29/2022 | $676.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016634 | 12/29/2022 | $1,949.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016621 | 12/29/2022 | $769.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016622 | 12/29/2022 | $621.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016624 | 12/29/2022 | $1,098.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016625 | 12/29/2022 | $531.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016626 | 12/29/2022 | $947.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016627 | 12/29/2022 | $545.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016628 | 12/29/2022 | $338.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016629 | 12/29/2022 | $512.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016630 | 12/29/2022 | $194.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016631 | 12/29/2022 | $2,557.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016632 | 12/29/2022 | $1,728.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016684 | 12/29/2022 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016618 | 12/29/2022 | $747.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017065 | 1/3/2023 | $4,339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016682 | 12/29/2022 | $3,469.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017049 | 1/3/2023 | $926.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017050 | 1/3/2023 | $782.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017051 | 1/3/2023 | $538.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017052 | 1/3/2023 | $746.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017053 | 1/3/2023 | $477.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017054 | 1/3/2023 | $965.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017058 | 1/3/2023 | $1,897.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017059 | 1/3/2023 | $1,701.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017060 | 1/3/2023 | $1,305.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017061 | 1/3/2023 | $4,418.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017062 | 1/3/2023 | $908.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017046 | 1/3/2023 | $940.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017064 | 1/3/2023 | $1,442.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017043 | 1/3/2023 | $599.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017067 | 1/3/2023 | $2,521.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017068 | 1/3/2023 | $2,872.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017069 | 1/3/2023 | $4,085.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017071 | 1/3/2023 | $3,930.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017072 | 1/3/2023 | $2,635.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017073 | 1/3/2023 | $2,323.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017075 | 1/3/2023 | $1,568.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017076 | 1/3/2023 | $3,341.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017077 | 1/3/2023 | $1,708.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017079 | 1/3/2023 | $2,397.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017080 | 1/3/2023 | $2,176.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017081 | 1/3/2023 | $513.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017063 | 1/3/2023 | $2,821.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017029 | 1/3/2023 | $1,169.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017437 | 1/3/2023 | $1,392.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016685 | 12/29/2022 | $4,422.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016686 | 12/29/2022 | $3,179.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016687 | 12/29/2022 | $412.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016688 | 12/29/2022 | $454.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016689 | 12/29/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016690 | 12/29/2022 | $441.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016691 | 12/29/2022 | $557.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016692 | 12/29/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016694 | 12/29/2022 | $336.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016695 | 12/29/2022 | $27,256.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016696 | 12/29/2022 | $54,756.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017048 | 1/3/2023 | $332.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017024 | 1/3/2023 | $47,423.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016683 | 12/29/2022 | $3,261.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017030 | 1/3/2023 | $869.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017031 | 1/3/2023 | $954.88 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017032 | 1/3/2023 | $1,115.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017033 | 1/3/2023 | $830.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017034 | 1/3/2023 | $953.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017035 | 1/3/2023 | $809.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017036 | 1/3/2023 | $900.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017037 | 1/3/2023 | $603.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017038 | 1/3/2023 | $941.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017039 | 1/3/2023 | $606.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017041 | 1/3/2023 | $772.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017042 | 1/3/2023 | $785.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016720 | 12/29/2022 | $8,247.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017703 | 1/3/2023 | $1,727.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017690 | 1/3/2023 | $2,167.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017691 | 1/3/2023 | $1,089.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017692 | 1/3/2023 | $2,039.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017693 | 1/3/2023 | $3,042.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017694 | 1/3/2023 | $1,557.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017695 | 1/3/2023 | $2,101.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017696 | 1/3/2023 | $3,002.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017697 | 1/3/2023 | $3,045.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017698 | 1/3/2023 | $740.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017699 | 1/3/2023 | $2,603.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017700 | 1/3/2023 | $3,134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017435 | 1/3/2023 | $1,158.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017702 | 1/3/2023 | $5,969.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017687 | 1/3/2023 | $2,266.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017704 | 1/3/2023 | $4,498.76 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017705 | 1/3/2023 | $8,260.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017706 | 1/3/2023 | $4,272.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017707 | 1/3/2023 | $3,346.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017708 | 1/3/2023 | $2,506.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017709 | 1/3/2023 | $3,332.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017710 | 1/3/2023 | $2,691.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017711 | 1/3/2023 | $3,073.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017712 | 1/3/2023 | $1,804.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017713 | 1/3/2023 | $3,475.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017714 | 1/3/2023 | $2,213.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017715 | 1/3/2023 | $3,990.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017701 | 1/3/2023 | $2,882.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017674 | 1/3/2023 | $1,501.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017651 | 1/3/2023 | $295.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017652 | 1/3/2023 | $565.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017653 | 1/3/2023 | $827.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017654 | 1/3/2023 | $1,059.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017655 | 1/3/2023 | $768.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017656 | 1/3/2023 | $628.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017657 | 1/3/2023 | $285.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017658 | 1/3/2023 | $292.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017659 | 1/3/2023 | $2,617.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017660 | 1/3/2023 | $269.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017661 | 1/3/2023 | $233.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017662 | 1/3/2023 | $212.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017689 | 1/3/2023 | $1,867.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017673 | 1/3/2023 | $6,693.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017688 | 1/3/2023 | $2,180.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017675 | 1/3/2023 | $1,748.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017676 | 1/3/2023 | $1,437.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017677 | 1/3/2023 | $3,665.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017678 | 1/3/2023 | $3,720.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017679 | 1/3/2023 | $2,411.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017680 | 1/3/2023 | $2,475.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017681 | 1/3/2023 | $3,460.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017682 | 1/3/2023 | $3,483.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017683 | 1/3/2023 | $1,503.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017684 | 1/3/2023 | $3,702.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017685 | 1/3/2023 | $2,352.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017718 | 1/3/2023 | $4,654.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017663 | 1/3/2023 | $143.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018067 | 1/4/2023 | $914.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017716 | 1/3/2023 | $4,108.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018048 | 1/4/2023 | $2,629.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018050 | 1/4/2023 | $1,393.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018051 | 1/4/2023 | $3,293.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018052 | 1/4/2023 | $3,475.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018056 | 1/4/2023 | $7,966.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018058 | 1/4/2023 | $5,175.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018059 | 1/4/2023 | $2,374.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018060 | 1/4/2023 | $4,673.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018061 | 1/4/2023 | $3,708.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018062 | 1/4/2023 | $774.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018063 | 1/4/2023 | $3,149.30 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018046 | 1/4/2023 | $2,627.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018066 | 1/4/2023 | $638.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018045 | 1/4/2023 | $3,943.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018068 | 1/4/2023 | $2,134.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018101 | 1/4/2023 | $509.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018102 | 1/4/2023 | $389.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018104 | 1/4/2023 | $380.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018105 | 1/4/2023 | $609.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018106 | 1/4/2023 | $664.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018107 | 1/4/2023 | $662.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018108 | 1/4/2023 | $451.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018111 | 1/4/2023 | $581.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018112 | 1/4/2023 | $1,465.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018113 | 1/4/2023 | $357.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018114 | 1/4/2023 | $677.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018065 | 1/4/2023 | $2,926.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018017 | 1/4/2023 | $814.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017617 | 1/3/2023 | $350.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017719 | 1/3/2023 | $6,361.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017720 | 1/3/2023 | $3,502.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017721 | 1/3/2023 | $3,024.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017722 | 1/3/2023 | $5,899.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017723 | 1/3/2023 | $1,257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017724 | 1/3/2023 | $6,697.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017725 | 1/3/2023 | $3,237.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017726 | 1/3/2023 | $4,286.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017727 | 1/3/2023 | $6,533.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017728 | 1/3/2023 | $3,465.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017959 | 1/4/2023 | $386.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018047 | 1/4/2023 | $1,895.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018016 | 1/4/2023 | $535.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017717 | 1/3/2023 | $2,419.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018018 | 1/4/2023 | $742.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018019 | 1/4/2023 | $709.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018020 | 1/4/2023 | $1,188.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018021 | 1/4/2023 | $950.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018037 | 1/4/2023 | $1,747.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018038 | 1/4/2023 | $2,938.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018039 | 1/4/2023 | $3,971.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018040 | 1/4/2023 | $925.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018041 | 1/4/2023 | $2,325.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018042 | 1/4/2023 | $3,718.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018043 | 1/4/2023 | $2,180.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018044 | 1/4/2023 | $2,012.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017960 | 1/4/2023 | $91.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017483 | 1/3/2023 | $3,278.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017537 | 1/3/2023 | $918.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017469 | 1/3/2023 | $5,006.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017471 | 1/3/2023 | $2,749.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017472 | 1/3/2023 | $1,969.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017473 | 1/3/2023 | $3,458.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017474 | 1/3/2023 | $2,256.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017475 | 1/3/2023 | $2,036.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017476 | 1/3/2023 | $1,609.54 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 196

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017477 | 1/3/2023 | $1,738.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017478 | 1/3/2023 | $1,562.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017479 | 1/3/2023 | $3,000.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017480 | 1/3/2023 | $3,110.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017467 | 1/3/2023 | $2,505.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017482 | 1/3/2023 | $3,960.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017466 | 1/3/2023 | $3,169.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017484 | 1/3/2023 | $3,855.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017485 | 1/3/2023 | $6,682.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017486 | 1/3/2023 | $4,082.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017487 | 1/3/2023 | $3,779.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017489 | 1/3/2023 | $5,721.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017490 | 1/3/2023 | $3,493.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017491 | 1/3/2023 | $3,544.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017493 | 1/3/2023 | $2,767.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017494 | 1/3/2023 | $3,763.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017495 | 1/3/2023 | $4,916.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017496 | 1/3/2023 | $2,486.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017643 | 1/3/2023 | $440.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017481 | 1/3/2023 | $2,644.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017452 | 1/3/2023 | $1,298.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016578 | 12/29/2022 | $464.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017438 | 1/3/2023 | $749.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017440 | 1/3/2023 | $2,256.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017441 | 1/3/2023 | $1,275.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017442 | 1/3/2023 | $1,702.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017443 | 1/3/2023 | $1,224.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017444 | 1/3/2023 | $730.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017445 | 1/3/2023 | $2,269.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017446 | 1/3/2023 | $1,229.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017447 | 1/3/2023 | $2,344.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017448 | 1/3/2023 | $1,604.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017449 | 1/3/2023 | $1,773.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017468 | 1/3/2023 | $1,310.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017451 | 1/3/2023 | $1,600.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017538 | 1/3/2023 | $1,077.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017453 | 1/3/2023 | $2,625.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017454 | 1/3/2023 | $2,546.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017455 | 1/3/2023 | $2,673.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017456 | 1/3/2023 | $2,056.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017457 | 1/3/2023 | $2,298.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017458 | 1/3/2023 | $1,748.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017460 | 1/3/2023 | $1,785.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017461 | 1/3/2023 | $2,548.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017462 | 1/3/2023 | $4,515.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017463 | 1/3/2023 | $1,948.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017464 | 1/3/2023 | $3,660.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017465 | 1/3/2023 | $6,278.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017450 | 1/3/2023 | $1,146.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017605 | 1/3/2023 | $591.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017536 | 1/3/2023 | $164.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017578 | 1/3/2023 | $323.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017579 | 1/3/2023 | $752.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017580 | 1/3/2023 | $491.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                   Exhibit A                                   P. 198

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017581 | 1/3/2023 | $1,161.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017583 | 1/3/2023 | $840.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017584 | 1/3/2023 | $1,004.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017585 | 1/3/2023 | $870.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017586 | 1/3/2023 | $1,050.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017587 | 1/3/2023 | $44.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017588 | 1/3/2023 | $636.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017590 | 1/3/2023 | $745.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017576 | 1/3/2023 | $926.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017604 | 1/3/2023 | $1,125.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017575 | 1/3/2023 | $602.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017606 | 1/3/2023 | $603.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017607 | 1/3/2023 | $515.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017608 | 1/3/2023 | $527.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017609 | 1/3/2023 | $412.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017610 | 1/3/2023 | $514.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017611 | 1/3/2023 | $1,272.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017612 | 1/3/2023 | $803.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017613 | 1/3/2023 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017614 | 1/3/2023 | $183.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017615 | 1/3/2023 | $647.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017616 | 1/3/2023 | $332.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017436 | 1/3/2023 | $1,184.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017592 | 1/3/2023 | $771.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017559 | 1/3/2023 | $628.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017539 | 1/3/2023 | $389.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017540 | 1/3/2023 | $315.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 199

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017542 | 1/3/2023 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017543 | 1/3/2023 | $56.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017544 | 1/3/2023 | $48.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017545 | 1/3/2023 | $52.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017546 | 1/3/2023 | $48.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017547 | 1/3/2023 | $73.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017548 | 1/3/2023 | $268.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017549 | 1/3/2023 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017553 | 1/3/2023 | $790.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017555 | 1/3/2023 | $24.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017577 | 1/3/2023 | $1,440.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017558 | 1/3/2023 | $208.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017642 | 1/3/2023 | $599.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017560 | 1/3/2023 | $663.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017561 | 1/3/2023 | $287.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017562 | 1/3/2023 | $444.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017563 | 1/3/2023 | $1,186.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017564 | 1/3/2023 | $1,193.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017565 | 1/3/2023 | $959.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017566 | 1/3/2023 | $1,073.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017568 | 1/3/2023 | $549.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017569 | 1/3/2023 | $935.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017571 | 1/3/2023 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017572 | 1/3/2023 | $1,158.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017574 | 1/3/2023 | $300.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005017556 | 1/3/2023 | $591.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015757 | 12/28/2022 | $368.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015741 | 12/28/2022 | $1,369.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015742 | 12/28/2022 | $176.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015743 | 12/28/2022 | $1,151.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015744 | 12/28/2022 | $367.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015745 | 12/28/2022 | $960.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015747 | 12/28/2022 | $684.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015748 | 12/28/2022 | $3,374.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015750 | 12/28/2022 | $386.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015751 | 12/28/2022 | $4,159.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015752 | 12/28/2022 | $682.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015753 | 12/28/2022 | $4,604.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015920 | 12/28/2022 | $852.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015756 | 12/28/2022 | $2,766.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015738 | 12/28/2022 | $263.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015758 | 12/28/2022 | $3,137.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015759 | 12/28/2022 | $4,705.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015760 | 12/28/2022 | $466.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015761 | 12/28/2022 | $5,441.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015762 | 12/28/2022 | $3,454.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015763 | 12/28/2022 | $2,532.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015764 | 12/28/2022 | $5,067.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015765 | 12/28/2022 | $691.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015766 | 12/28/2022 | $2,896.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015767 | 12/28/2022 | $394.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015768 | 12/28/2022 | $345.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015769 | 12/28/2022 | $6,161.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015755 | 12/28/2022 | $549.70 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015716 | 12/28/2022 | $317.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015699 | 12/28/2022 | $5,333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015700 | 12/28/2022 | $4,628.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015701 | 12/28/2022 | $794.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015702 | 12/28/2022 | $945.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015703 | 12/28/2022 | $458.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015704 | 12/28/2022 | $204.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015705 | 12/28/2022 | $208.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015706 | 12/28/2022 | $570.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015707 | 12/28/2022 | $2,278.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015708 | 12/28/2022 | $344.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015709 | 12/28/2022 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015710 | 12/28/2022 | $2,996.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015740 | 12/28/2022 | $614.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015714 | 12/28/2022 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015739 | 12/28/2022 | $598.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015727 | 12/28/2022 | $6,701.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015728 | 12/28/2022 | $3,040.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015729 | 12/28/2022 | $3,990.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015730 | 12/28/2022 | $413.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015731 | 12/28/2022 | $3,393.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015732 | 12/28/2022 | $4,015.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015733 | 12/28/2022 | $3,358.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015734 | 12/28/2022 | $8,808.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015735 | 12/28/2022 | $4,193.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015736 | 12/28/2022 | $6,144.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015737 | 12/28/2022 | $4,388.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015772 | 12/28/2022 | $223.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015713 | 12/28/2022 | $591.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015888 | 12/28/2022 | $582.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015770 | 12/28/2022 | $580.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015875 | 12/28/2022 | $1,132.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015876 | 12/28/2022 | $621.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015877 | 12/28/2022 | $386.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015878 | 12/28/2022 | $593.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015879 | 12/28/2022 | $706.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015880 | 12/28/2022 | $393.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015881 | 12/28/2022 | $505.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015882 | 12/28/2022 | $644.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015883 | 12/28/2022 | $684.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015884 | 12/28/2022 | $427.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015885 | 12/28/2022 | $640.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015873 | 12/28/2022 | $1,226.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015887 | 12/28/2022 | $921.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015872 | 12/28/2022 | $790.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015889 | 12/28/2022 | $320.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015890 | 12/28/2022 | $406.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015891 | 12/28/2022 | $344.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015892 | 12/28/2022 | $633.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015893 | 12/28/2022 | $753.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015894 | 12/28/2022 | $313.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015895 | 12/28/2022 | $343.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015896 | 12/28/2022 | $486.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015897 | 12/28/2022 | $374.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015917 | 12/28/2022 | $1,123.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015918 | 12/28/2022 | $564.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016580 | 12/29/2022 | $760.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015886 | 12/28/2022 | $566.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015859 | 12/28/2022 | $4,114.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015696 | 12/28/2022 | $410.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015773 | 12/28/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015774 | 12/28/2022 | $397.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015775 | 12/28/2022 | $405.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015776 | 12/28/2022 | $394.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015777 | 12/28/2022 | $536.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015778 | 12/28/2022 | $490.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015779 | 12/28/2022 | $205.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015853 | 12/28/2022 | $1,633.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015854 | 12/28/2022 | $1,774.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015855 | 12/28/2022 | $2,272.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015856 | 12/28/2022 | $1,717.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015874 | 12/28/2022 | $1,000.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015858 | 12/28/2022 | $3,150.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015771 | 12/28/2022 | $571.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015860 | 12/28/2022 | $8,423.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015861 | 12/28/2022 | $4,090.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015862 | 12/28/2022 | $3,105.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015863 | 12/28/2022 | $1,333.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015864 | 12/28/2022 | $1,207.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015865 | 12/28/2022 | $909.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015866 | 12/28/2022 | $581.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015867 | 12/28/2022 | $814.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015868 | 12/28/2022 | $690.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015869 | 12/28/2022 | $854.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015870 | 12/28/2022 | $715.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015871 | 12/28/2022 | $1,134.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015857 | 12/28/2022 | $2,563.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015602 | 12/28/2022 | $3,097.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015616 | 12/28/2022 | $3,896.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015589 | 12/28/2022 | $3,462.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015590 | 12/28/2022 | $2,676.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015591 | 12/28/2022 | $1,691.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015592 | 12/28/2022 | $4,652.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015593 | 12/28/2022 | $3,151.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015594 | 12/28/2022 | $3,727.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015595 | 12/28/2022 | $2,844.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015596 | 12/28/2022 | $4,676.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015597 | 12/28/2022 | $2,613.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015598 | 12/28/2022 | $4,422.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015599 | 12/28/2022 | $616.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015587 | 12/28/2022 | $2,478.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015601 | 12/28/2022 | $6,479.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015586 | 12/28/2022 | $2,900.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015603 | 12/28/2022 | $3,980.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015604 | 12/28/2022 | $5,201.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015605 | 12/28/2022 | $3,889.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015606 | 12/28/2022 | $3,106.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015607 | 12/28/2022 | $3,756.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 205

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015608 | 12/28/2022 | $1,949.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015610 | 12/28/2022 | $3,461.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015611 | 12/28/2022 | $5,393.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015612 | 12/28/2022 | $1,794.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015613 | 12/28/2022 | $2,977.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015614 | 12/28/2022 | $2,666.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015698 | 12/28/2022 | $288.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015600 | 12/28/2022 | $3,539.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015572 | 12/28/2022 | $638.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015552 | 12/28/2022 | $798.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015553 | 12/28/2022 | $731.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015554 | 12/28/2022 | $499.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015555 | 12/28/2022 | $817.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015556 | 12/28/2022 | $519.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015557 | 12/28/2022 | $543.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015558 | 12/28/2022 | $698.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015559 | 12/28/2022 | $619.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015560 | 12/28/2022 | $419.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015561 | 12/28/2022 | $749.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015563 | 12/28/2022 | $777.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015564 | 12/28/2022 | $758.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015588 | 12/28/2022 | $4,025.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015571 | 12/28/2022 | $787.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015617 | 12/28/2022 | $2,975.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015573 | 12/28/2022 | $846.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015574 | 12/28/2022 | $1,113.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015575 | 12/28/2022 | $768.62 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 206

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015576 | 12/28/2022 | $892.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015577 | 12/28/2022 | $1,047.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015578 | 12/28/2022 | $831.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015579 | 12/28/2022 | $964.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015580 | 12/28/2022 | $239.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015581 | 12/28/2022 | $1,494.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015582 | 12/28/2022 | $1,046.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015584 | 12/28/2022 | $1,834.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015585 | 12/28/2022 | $2,517.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015570 | 12/28/2022 | $849.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015684 | 12/28/2022 | $505.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015615 | 12/28/2022 | $7,241.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015655 | 12/28/2022 | $4,539.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015656 | 12/28/2022 | $4,352.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015657 | 12/28/2022 | $2,760.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015658 | 12/28/2022 | $2,546.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015659 | 12/28/2022 | $401.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015660 | 12/28/2022 | $5,020.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015661 | 12/28/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015662 | 12/28/2022 | $2,296.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015664 | 12/28/2022 | $4,511.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015678 | 12/28/2022 | $4,292.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015679 | 12/28/2022 | $2,694.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015653 | 12/28/2022 | $4,043.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015682 | 12/28/2022 | $626.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015652 | 12/28/2022 | $4,178.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015685 | 12/28/2022 | $3,746.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015686 | 12/28/2022 | $6,456.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015687 | 12/28/2022 | $4,260.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015688 | 12/28/2022 | $4,665.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015689 | 12/28/2022 | $333.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015690 | 12/28/2022 | $4,553.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015691 | 12/28/2022 | $277.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015692 | 12/28/2022 | $5,937.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015693 | 12/28/2022 | $5,137.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015694 | 12/28/2022 | $6,555.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015695 | 12/28/2022 | $7,285.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015921 | 12/28/2022 | $502.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015680 | 12/28/2022 | $5,777.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015638 | 12/28/2022 | $3,404.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015620 | 12/28/2022 | $823.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015621 | 12/28/2022 | $3,228.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015622 | 12/28/2022 | $1,950.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015623 | 12/28/2022 | $1,691.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015624 | 12/28/2022 | $959.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015625 | 12/28/2022 | $4,947.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015626 | 12/28/2022 | $1,855.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015629 | 12/28/2022 | $2,406.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015630 | 12/28/2022 | $5,316.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015631 | 12/28/2022 | $1,716.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015633 | 12/28/2022 | $2,389.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015635 | 12/28/2022 | $3,550.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015654 | 12/28/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015637 | 12/28/2022 | $2,909.86 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 208

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015697 | 12/28/2022 | $5,162.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015639 | 12/28/2022 | $2,997.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015640 | 12/28/2022 | $440.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015641 | 12/28/2022 | $5,069.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015642 | 12/28/2022 | $571.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015643 | 12/28/2022 | $562.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015644 | 12/28/2022 | $322.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015645 | 12/28/2022 | $476.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015647 | 12/28/2022 | $509.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015648 | 12/28/2022 | $4,316.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015649 | 12/28/2022 | $334.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015650 | 12/28/2022 | $5,580.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015651 | 12/28/2022 | $5,149.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015636 | 12/28/2022 | $3,923.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016122 | 12/28/2022 | $4,895.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016109 | 12/28/2022 | $837.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016110 | 12/28/2022 | $3,806.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016111 | 12/28/2022 | $5,222.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016112 | 12/28/2022 | $3,928.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016113 | 12/28/2022 | $698.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016114 | 12/28/2022 | $789.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016115 | 12/28/2022 | $2,412.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016116 | 12/28/2022 | $401.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016117 | 12/28/2022 | $2,581.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016118 | 12/28/2022 | $3,764.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016119 | 12/28/2022 | $3,835.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015919 | 12/28/2022 | $551.26 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016121 | 12/28/2022 | $2,039.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016105 | 12/28/2022 | $4,075.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016123 | 12/28/2022 | $5,047.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016124 | 12/28/2022 | $2,761.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016125 | 12/28/2022 | $2,432.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016126 | 12/28/2022 | $1,184.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016127 | 12/28/2022 | $9,138.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016128 | 12/28/2022 | $680.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016132 | 12/28/2022 | $8,402.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016133 | 12/28/2022 | $694.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016134 | 12/28/2022 | $1,662.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016144 | 12/28/2022 | $46,426.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016145 | 12/28/2022 | $541.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016146 | 12/28/2022 | $3,146.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016120 | 12/28/2022 | $4,588.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016075 | 12/28/2022 | $1,314.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016060 | 12/28/2022 | $1,245.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016061 | 12/28/2022 | $2,433.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016062 | 12/28/2022 | $4,796.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016063 | 12/28/2022 | $1,132.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016064 | 12/28/2022 | $2,338.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016065 | 12/28/2022 | $1,818.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016066 | 12/28/2022 | $1,651.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016067 | 12/28/2022 | $3,592.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016068 | 12/28/2022 | $1,911.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016069 | 12/28/2022 | $559.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016070 | 12/28/2022 | $5,447.48 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 210

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016071 | 12/28/2022 | $3,478.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016108 | 12/28/2022 | $2,080.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016073 | 12/28/2022 | $5,983.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016106 | 12/28/2022 | $3,060.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016076 | 12/28/2022 | $305.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016077 | 12/28/2022 | $2,099.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016078 | 12/28/2022 | $3,012.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016079 | 12/28/2022 | $405.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016084 | 12/28/2022 | $413.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016086 | 12/28/2022 | $3,130.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016100 | 12/28/2022 | $5,249.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016101 | 12/28/2022 | $5,388.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016102 | 12/28/2022 | $3,163.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016103 | 12/28/2022 | $5,965.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016104 | 12/28/2022 | $3,360.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016149 | 12/28/2022 | $232.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016072 | 12/28/2022 | $6,347.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016565 | 12/29/2022 | $5,035.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016147 | 12/28/2022 | $724.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016179 | 12/28/2022 | $221.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016180 | 12/28/2022 | $451.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016181 | 12/28/2022 | $435.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016182 | 12/28/2022 | $368.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016183 | 12/28/2022 | $265.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016184 | 12/28/2022 | $293.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016185 | 12/28/2022 | $4,445.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016186 | 12/28/2022 | $5,252.88 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 211

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016187 | 12/28/2022 | $6,394.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016188 | 12/28/2022 | $921.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016189 | 12/28/2022 | $1,136.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016177 | 12/28/2022 | $320.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016564 | 12/29/2022 | $685.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016176 | 12/28/2022 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016566 | 12/29/2022 | $2,881.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016567 | 12/29/2022 | $2,103.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016568 | 12/29/2022 | $1,774.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016569 | 12/29/2022 | $421.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016570 | 12/29/2022 | $3,787.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016571 | 12/29/2022 | $1,770.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016572 | 12/29/2022 | $781.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016574 | 12/29/2022 | $4,195.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016575 | 12/29/2022 | $1,860.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016576 | 12/29/2022 | $4,381.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016577 | 12/29/2022 | $497.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018115 | 1/4/2023 | $708.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016563 | 12/29/2022 | $3,494.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016163 | 12/28/2022 | $1,707.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016057 | 12/28/2022 | $910.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016150 | 12/28/2022 | $261.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016151 | 12/28/2022 | $2,125.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016152 | 12/28/2022 | $2,223.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016153 | 12/28/2022 | $558.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016154 | 12/28/2022 | $2,538.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016155 | 12/28/2022 | $2,124.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016156 | 12/28/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016157 | 12/28/2022 | $2,064.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016158 | 12/28/2022 | $3,995.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016159 | 12/28/2022 | $716.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016160 | 12/28/2022 | $234.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016178 | 12/28/2022 | $560.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016162 | 12/28/2022 | $403.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016148 | 12/28/2022 | $2,394.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016164 | 12/28/2022 | $558.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016165 | 12/28/2022 | $2,760.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016166 | 12/28/2022 | $75.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016167 | 12/28/2022 | $232.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016168 | 12/28/2022 | $268.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016169 | 12/28/2022 | $2,484.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016170 | 12/28/2022 | $709.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016171 | 12/28/2022 | $3,138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016172 | 12/28/2022 | $345.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016173 | 12/28/2022 | $598.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016174 | 12/28/2022 | $490.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016175 | 12/28/2022 | $244.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016161 | 12/28/2022 | $397.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015966 | 12/28/2022 | $6,933.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015998 | 12/28/2022 | $906.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015953 | 12/28/2022 | $4,113.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015954 | 12/28/2022 | $2,673.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015955 | 12/28/2022 | $2,691.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015956 | 12/28/2022 | $2,391.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015957 | 12/28/2022 | $2,837.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015958 | 12/28/2022 | $2,897.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015959 | 12/28/2022 | $3,308.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015960 | 12/28/2022 | $3,548.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015961 | 12/28/2022 | $3,247.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015962 | 12/28/2022 | $3,140.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015963 | 12/28/2022 | $4,697.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015951 | 12/28/2022 | $3,900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015965 | 12/28/2022 | $2,650.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015950 | 12/28/2022 | $2,703.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015967 | 12/28/2022 | $11,282.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015968 | 12/28/2022 | $8,498.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015969 | 12/28/2022 | $4,940.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015970 | 12/28/2022 | $4,039.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015987 | 12/28/2022 | $634.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015991 | 12/28/2022 | $579.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015992 | 12/28/2022 | $664.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015993 | 12/28/2022 | $747.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015994 | 12/28/2022 | $845.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015995 | 12/28/2022 | $1,008.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015996 | 12/28/2022 | $341.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016059 | 12/28/2022 | $1,140.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015964 | 12/28/2022 | $3,121.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015936 | 12/28/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015922 | 12/28/2022 | $433.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015923 | 12/28/2022 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015924 | 12/28/2022 | $293.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015925 | 12/28/2022 | $194.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015926 | 12/28/2022 | $349.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015927 | 12/28/2022 | $312.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015928 | 12/28/2022 | $467.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015929 | 12/28/2022 | $557.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015930 | 12/28/2022 | $449.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015931 | 12/28/2022 | $566.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015932 | 12/28/2022 | $365.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015933 | 12/28/2022 | $447.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015952 | 12/28/2022 | $2,240.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015935 | 12/28/2022 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015999 | 12/28/2022 | $1,002.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015938 | 12/28/2022 | $640.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015939 | 12/28/2022 | $462.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015940 | 12/28/2022 | $353.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015941 | 12/28/2022 | $370.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015942 | 12/28/2022 | $366.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015943 | 12/28/2022 | $608.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015944 | 12/28/2022 | $496.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015945 | 12/28/2022 | $378.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015946 | 12/28/2022 | $530.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015947 | 12/28/2022 | $619.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015948 | 12/28/2022 | $278.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015949 | 12/28/2022 | $4,240.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015934 | 12/28/2022 | $564.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016045 | 12/28/2022 | $4,878.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005015997 | 12/28/2022 | $1,330.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016032 | 12/28/2022 | $1,691.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016033 | 12/28/2022 | $2,478.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016034 | 12/28/2022 | $1,128.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016035 | 12/28/2022 | $2,547.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016036 | 12/28/2022 | $2,702.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016037 | 12/28/2022 | $1,526.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016038 | 12/28/2022 | $3,749.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016039 | 12/28/2022 | $2,405.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016040 | 12/28/2022 | $5,419.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016041 | 12/28/2022 | $1,565.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016042 | 12/28/2022 | $2,479.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016030 | 12/28/2022 | $1,276.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016044 | 12/28/2022 | $1,375.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016029 | 12/28/2022 | $312.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016046 | 12/28/2022 | $2,110.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016047 | 12/28/2022 | $1,310.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016048 | 12/28/2022 | $1,089.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016049 | 12/28/2022 | $3,467.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016050 | 12/28/2022 | $8,655.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016051 | 12/28/2022 | $7,300.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016052 | 12/28/2022 | $2,660.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016053 | 12/28/2022 | $876.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016054 | 12/28/2022 | $901.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016055 | 12/28/2022 | $1,382.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016056 | 12/28/2022 | $1,069.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016579 | 12/29/2022 | $833.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016043 | 12/28/2022 | $3,041.92 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016014 | 12/28/2022 | $497.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016000 | 12/28/2022 | $696.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016001 | 12/28/2022 | $1,047.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016002 | 12/28/2022 | $853.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016003 | 12/28/2022 | $487.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016004 | 12/28/2022 | $343.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016005 | 12/28/2022 | $653.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016006 | 12/28/2022 | $529.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016007 | 12/28/2022 | $1,081.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016008 | 12/28/2022 | $645.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016009 | 12/28/2022 | $593.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016010 | 12/28/2022 | $741.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016011 | 12/28/2022 | $481.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016031 | 12/28/2022 | $1,971.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016013 | 12/28/2022 | $676.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016058 | 12/28/2022 | $631.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016015 | 12/28/2022 | $1,115.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016016 | 12/28/2022 | $712.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016017 | 12/28/2022 | $392.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016018 | 12/28/2022 | $409.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016019 | 12/28/2022 | $513.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016020 | 12/28/2022 | $423.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016021 | 12/28/2022 | $545.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016022 | 12/28/2022 | $352.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016023 | 12/28/2022 | $1,052.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016024 | 12/28/2022 | $285.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016025 | 12/28/2022 | $1,252.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016026 | 12/28/2022 | $372.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005016012 | 12/28/2022 | $427.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021559 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021126 | 1/11/2023 | $322.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021127 | 1/11/2023 | $527.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021485 | 1/11/2023 | $485.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021520 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021542 | 1/11/2023 | $798.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021544 | 1/11/2023 | $197.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021547 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021549 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021553 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021554 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021555 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021094 | 1/11/2023 | $365.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021558 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021123 | 1/11/2023 | $558.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021563 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021565 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021566 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021567 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021568 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021570 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021571 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021573 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021574 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021575 | 1/11/2023 | $36.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021577 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021578 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021556 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021110 | 1/11/2023 | $366.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020868 | 1/11/2023 | $270.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021096 | 1/11/2023 | $552.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021097 | 1/11/2023 | $1,021.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021098 | 1/11/2023 | $834.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021099 | 1/11/2023 | $696.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021100 | 1/11/2023 | $655.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021101 | 1/11/2023 | $554.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021102 | 1/11/2023 | $778.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021103 | 1/11/2023 | $614.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021104 | 1/11/2023 | $705.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021105 | 1/11/2023 | $645.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021106 | 1/11/2023 | $558.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021125 | 1/11/2023 | $503.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021109 | 1/11/2023 | $381.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021124 | 1/11/2023 | $315.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021111 | 1/11/2023 | $386.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021112 | 1/11/2023 | $658.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021113 | 1/11/2023 | $322.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021114 | 1/11/2023 | $667.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021116 | 1/11/2023 | $319.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021117 | 1/11/2023 | $569.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021118 | 1/11/2023 | $691.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021119 | 1/11/2023 | $568.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021120 | 1/11/2023 | $415.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021121 | 1/11/2023 | $475.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021122 | 1/11/2023 | $668.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021583 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021108 | 1/11/2023 | $577.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021686 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021581 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021668 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021671 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021673 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021674 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021675 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021678 | 1/11/2023 | $5,214.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021679 | 1/11/2023 | $1,545.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021680 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021681 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021682 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021683 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021666 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021685 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021665 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021688 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021690 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021691 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021692 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021693 | 1/11/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021694 | 1/11/2023 | $86.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021695 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021696 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021698 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021699 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021700 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021701 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021684 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021598 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021093 | 1/11/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021584 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021585 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021586 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021587 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021588 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021589 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021590 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021591 | 1/11/2023 | $90.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021592 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021594 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021595 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021667 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021597 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021582 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021604 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021605 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021607 | 1/11/2023 | $72.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021609 | 1/11/2023 | $36.24 |

Transferred During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021610 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021611 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021614 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021615 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021617 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021618 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021619 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021664 | 1/11/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021596 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020935 | 1/11/2023 | $453.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020919 | 1/11/2023 | $654.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020920 | 1/11/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020922 | 1/11/2023 | $251.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020923 | 1/11/2023 | $499.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020925 | 1/11/2023 | $671.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020926 | 1/11/2023 | $302.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020927 | 1/11/2023 | $517.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020928 | 1/11/2023 | $318.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020929 | 1/11/2023 | $404.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020930 | 1/11/2023 | $349.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020931 | 1/11/2023 | $352.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021095 | 1/11/2023 | $374.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020934 | 1/11/2023 | $362.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020916 | 1/11/2023 | $281.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020936 | 1/11/2023 | $638.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020937 | 1/11/2023 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020938 | 1/11/2023 | $674.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                     Exhibit A                                     P. 222

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020939 | 1/11/2023 | $930.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020941 | 1/11/2023 | $287.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020942 | 1/11/2023 | $361.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020944 | 1/11/2023 | $452.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020945 | 1/11/2023 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020948 | 1/11/2023 | $419.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020952 | 1/11/2023 | $633.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020955 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020959 | 1/11/2023 | $137.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020933 | 1/11/2023 | $497.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020891 | 1/11/2023 | $498.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018116 | 1/4/2023 | $308.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020870 | 1/11/2023 | $632.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020871 | 1/11/2023 | $389.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020872 | 1/11/2023 | $325.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020873 | 1/11/2023 | $242.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020874 | 1/11/2023 | $349.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020875 | 1/11/2023 | $421.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020877 | 1/11/2023 | $555.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020878 | 1/11/2023 | $270.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020879 | 1/11/2023 | $788.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020880 | 1/11/2023 | $248.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020882 | 1/11/2023 | $521.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020918 | 1/11/2023 | $714.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020889 | 1/11/2023 | $929.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020917 | 1/11/2023 | $419.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020892 | 1/11/2023 | $979.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020894 | 1/11/2023 | $353.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020895 | 1/11/2023 | $568.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020896 | 1/11/2023 | $335.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020898 | 1/11/2023 | $488.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020902 | 1/11/2023 | $239.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020905 | 1/11/2023 | $591.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020908 | 1/11/2023 | $72.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020909 | 1/11/2023 | $501.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020912 | 1/11/2023 | $421.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020915 | 1/11/2023 | $34,469.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020966 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020884 | 1/11/2023 | $548.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021080 | 1/11/2023 | $791.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020963 | 1/11/2023 | $448.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021031 | 1/11/2023 | $873.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021032 | 1/11/2023 | $1,002.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021033 | 1/11/2023 | $673.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021034 | 1/11/2023 | $795.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021035 | 1/11/2023 | $950.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021072 | 1/11/2023 | $555.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021073 | 1/11/2023 | $622.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021074 | 1/11/2023 | $570.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021075 | 1/11/2023 | $568.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021076 | 1/11/2023 | $283.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021077 | 1/11/2023 | $477.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021029 | 1/11/2023 | $477.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021079 | 1/11/2023 | $293.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021028 | 1/11/2023 | $1,668.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021081 | 1/11/2023 | $456.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021082 | 1/11/2023 | $582.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021083 | 1/11/2023 | $482.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021084 | 1/11/2023 | $644.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021085 | 1/11/2023 | $455.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021086 | 1/11/2023 | $587.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021087 | 1/11/2023 | $239.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021088 | 1/11/2023 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021089 | 1/11/2023 | $483.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021090 | 1/11/2023 | $452.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021091 | 1/11/2023 | $437.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021092 | 1/11/2023 | $123.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021078 | 1/11/2023 | $503.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020992 | 1/11/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021704 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020968 | 1/11/2023 | $540.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020969 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020973 | 1/11/2023 | $543.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020974 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020976 | 1/11/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020977 | 1/11/2023 | $455.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020981 | 1/11/2023 | $445.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020982 | 1/11/2023 | $286.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020983 | 1/11/2023 | $249.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020984 | 1/11/2023 | $619.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020986 | 1/11/2023 | $135.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021030 | 1/11/2023 | $863.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020991 | 1/11/2023 | $497.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020964 | 1/11/2023 | $325.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020993 | 1/11/2023 | $277.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020994 | 1/11/2023 | $625.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020995 | 1/11/2023 | $465.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020996 | 1/11/2023 | $570.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020998 | 1/11/2023 | $475.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020999 | 1/11/2023 | $658.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021000 | 1/11/2023 | $535.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021001 | 1/11/2023 | $512.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021023 | 1/11/2023 | $1,390.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021024 | 1/11/2023 | $1,129.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021026 | 1/11/2023 | $651.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021027 | 1/11/2023 | $829.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020989 | 1/11/2023 | $49,045.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022287 | 1/13/2023 | $5,587.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022263 | 1/13/2023 | $1,587.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022264 | 1/13/2023 | $2,396.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022266 | 1/13/2023 | $2,507.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022267 | 1/13/2023 | $1,951.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022268 | 1/13/2023 | $2,876.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022269 | 1/13/2023 | $3,419.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022270 | 1/13/2023 | $2,530.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022271 | 1/13/2023 | $2,470.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022272 | 1/13/2023 | $4,254.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022274 | 1/13/2023 | $1,708.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022276 | 1/13/2023 | $1,476.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021702 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022286 | 1/13/2023 | $4,449.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022238 | 1/13/2023 | $705.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022289 | 1/13/2023 | $5,230.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022290 | 1/13/2023 | $3,107.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022291 | 1/13/2023 | $4,453.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022292 | 1/13/2023 | $3,182.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022293 | 1/13/2023 | $3,469.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022294 | 1/13/2023 | $6,217.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022295 | 1/13/2023 | $4,454.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022297 | 1/13/2023 | $647.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022299 | 1/13/2023 | $3,825.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022300 | 1/13/2023 | $4,194.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022301 | 1/13/2023 | $715.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022347 | 1/13/2023 | $1,064.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022277 | 1/13/2023 | $1,777.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022080 | 1/12/2023 | $3,086.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022025 | 1/12/2023 | $828.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022026 | 1/12/2023 | $505.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022027 | 1/12/2023 | $57,754.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022029 | 1/12/2023 | $41,885.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022031 | 1/12/2023 | $35,475.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022032 | 1/12/2023 | $769.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022033 | 1/12/2023 | $562.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022072 | 1/12/2023 | $3,449.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022073 | 1/12/2023 | $4,826.18 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 227

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022074 | 1/12/2023 | $1,519.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022075 | 1/12/2023 | $4,077.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022076 | 1/12/2023 | $4,343.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022262 | 1/13/2023 | $3,188.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022079 | 1/12/2023 | $3,245.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022239 | 1/13/2023 | $455.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022081 | 1/12/2023 | $2,947.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022082 | 1/12/2023 | $1,915.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022083 | 1/12/2023 | $3,307.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022229 | 1/13/2023 | $552.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022230 | 1/13/2023 | $832.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022231 | 1/13/2023 | $488.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022233 | 1/13/2023 | $817.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022234 | 1/13/2023 | $741.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022235 | 1/13/2023 | $701.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022236 | 1/13/2023 | $747.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022237 | 1/13/2023 | $492.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022351 | 1/13/2023 | $377.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022078 | 1/12/2023 | $3,291.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022431 | 1/13/2023 | $2,516.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022349 | 1/13/2023 | $638.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022408 | 1/13/2023 | $2,649.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022409 | 1/13/2023 | $2,073.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022412 | 1/13/2023 | $2,154.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022414 | 1/13/2023 | $2,747.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022416 | 1/13/2023 | $2,281.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022417 | 1/13/2023 | $1,314.92 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022418 | 1/13/2023 | $2,978.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022419 | 1/13/2023 | $3,056.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022420 | 1/13/2023 | $2,831.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022421 | 1/13/2023 | $2,273.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022423 | 1/13/2023 | $2,826.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022401 | 1/13/2023 | $541.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022426 | 1/13/2023 | $1,527.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022400 | 1/13/2023 | $256.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022433 | 1/13/2023 | $2,030.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022434 | 1/13/2023 | $5,224.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022435 | 1/13/2023 | $1,477.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022438 | 1/13/2023 | $2,006.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022439 | 1/13/2023 | $2,087.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022441 | 1/13/2023 | $1,253.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022443 | 1/13/2023 | $3,678.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022444 | 1/13/2023 | $3,926.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022445 | 1/13/2023 | $3,042.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022446 | 1/13/2023 | $1,932.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022449 | 1/13/2023 | $2,616.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022451 | 1/13/2023 | $368.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022424 | 1/13/2023 | $1,922.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022377 | 1/13/2023 | $620.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022022 | 1/12/2023 | $920.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022352 | 1/13/2023 | $738.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022353 | 1/13/2023 | $497.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022355 | 1/13/2023 | $488.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022356 | 1/13/2023 | $447.52 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022358 | 1/13/2023 | $799.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022359 | 1/13/2023 | $624.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022360 | 1/13/2023 | $1,023.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022370 | 1/13/2023 | $628.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022372 | 1/13/2023 | $466.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022373 | 1/13/2023 | $487.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022374 | 1/13/2023 | $399.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022407 | 1/13/2023 | $1,397.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022376 | 1/13/2023 | $560.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022350 | 1/13/2023 | $457.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022379 | 1/13/2023 | $497.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022380 | 1/13/2023 | $1,024.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022381 | 1/13/2023 | $809.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022382 | 1/13/2023 | $483.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022383 | 1/13/2023 | $1,067.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022384 | 1/13/2023 | $796.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022386 | 1/13/2023 | $738.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022389 | 1/13/2023 | $672.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022390 | 1/13/2023 | $813.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022391 | 1/13/2023 | $893.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022397 | 1/13/2023 | $712.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022398 | 1/13/2023 | $827.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022375 | 1/13/2023 | $663.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021760 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021778 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021741 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021742 | 1/11/2023 | $64.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021744 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021745 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021746 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021747 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021749 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021751 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021752 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021754 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021755 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021739 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021759 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021738 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021761 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021763 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021764 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021765 | 1/11/2023 | $160.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021766 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021768 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021769 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021770 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021772 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021774 | 1/11/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021775 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022024 | 1/12/2023 | $461.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021757 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021723 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020867 | 1/11/2023 | $443.70 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021707 | 1/11/2023 | $253.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021708 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021709 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021710 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021712 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021713 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021714 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021717 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021718 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021719 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021720 | 1/11/2023 | $157.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021740 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021722 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021779 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021724 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021725 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021726 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021728 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021729 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021731 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021732 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021733 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021734 | 1/11/2023 | $80.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021735 | 1/11/2023 | $88.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021736 | 1/11/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021737 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021721 | 1/11/2023 | $135.80 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                          P. 232

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022006 | 1/12/2023 | $1,339.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021776 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021967 | 1/12/2023 | $40,533.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021968 | 1/12/2023 | $30,073.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021969 | 1/12/2023 | $38,011.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021995 | 1/12/2023 | $710.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021996 | 1/12/2023 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021997 | 1/12/2023 | $658.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021998 | 1/12/2023 | $293.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021999 | 1/12/2023 | $372.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022000 | 1/12/2023 | $640.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022002 | 1/12/2023 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022003 | 1/12/2023 | $529.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021919 | 1/12/2023 | $7,064.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022005 | 1/12/2023 | $534.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021897 | 1/12/2023 | $2,959.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022008 | 1/12/2023 | $997.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022012 | 1/12/2023 | $1,269.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022013 | 1/12/2023 | $1,224.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022014 | 1/12/2023 | $2,549.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022015 | 1/12/2023 | $1,797.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022016 | 1/12/2023 | $1,033.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022017 | 1/12/2023 | $326.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022018 | 1/12/2023 | $1,200.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022019 | 1/12/2023 | $857.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022020 | 1/12/2023 | $767.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022021 | 1/12/2023 | $701.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021703 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022004 | 1/12/2023 | $322.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021800 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021782 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021783 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021784 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021785 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021786 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021787 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021788 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021790 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021791 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021792 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021794 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021795 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021921 | 1/12/2023 | $5,508.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021799 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022023 | 1/12/2023 | $622.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021801 | 1/11/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021802 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021803 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021804 | 1/11/2023 | $134.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021805 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021806 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021808 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021809 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021810 | 1/11/2023 | $27.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021813 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021817 | 1/11/2023 | $9,424.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021896 | 1/12/2023 | $9,294.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005021796 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018302 | 1/4/2023 | $2,362.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018289 | 1/4/2023 | $5,296.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018290 | 1/4/2023 | $345.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018291 | 1/4/2023 | $3,156.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018292 | 1/4/2023 | $2,554.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018293 | 1/4/2023 | $482.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018294 | 1/4/2023 | $561.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018295 | 1/4/2023 | $3,526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018296 | 1/4/2023 | $5,831.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018297 | 1/4/2023 | $322.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018298 | 1/4/2023 | $3,907.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018299 | 1/4/2023 | $457.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018256 | 1/4/2023 | $398.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018301 | 1/4/2023 | $2,731.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018286 | 1/4/2023 | $3,562.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018303 | 1/4/2023 | $609.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018304 | 1/4/2023 | $3,877.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018305 | 1/4/2023 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018306 | 1/4/2023 | $435.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018307 | 1/4/2023 | $516.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018308 | 1/4/2023 | $979.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018309 | 1/4/2023 | $2,009.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018310 | 1/4/2023 | $432.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 235

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018311 | 1/4/2023 | $4,330.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018312 | 1/4/2023 | $368.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018313 | 1/4/2023 | $240.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018383 | 1/4/2023 | $492.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018300 | 1/4/2023 | $669.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018272 | 1/4/2023 | $505.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020869 | 1/11/2023 | $603.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018258 | 1/4/2023 | $694.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018259 | 1/4/2023 | $204.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018260 | 1/4/2023 | $859.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018261 | 1/4/2023 | $409.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018262 | 1/4/2023 | $651.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018263 | 1/4/2023 | $416.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018264 | 1/4/2023 | $495.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018265 | 1/4/2023 | $592.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018266 | 1/4/2023 | $441.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018267 | 1/4/2023 | $267.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018269 | 1/4/2023 | $415.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018288 | 1/4/2023 | $4,122.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018271 | 1/4/2023 | $676.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018287 | 1/4/2023 | $457.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018273 | 1/4/2023 | $759.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018274 | 1/4/2023 | $533.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018275 | 1/4/2023 | $371.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018276 | 1/4/2023 | $728.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018277 | 1/4/2023 | $642.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018278 | 1/4/2023 | $466.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018279 | 1/4/2023 | $631.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018280 | 1/4/2023 | $576.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018283 | 1/4/2023 | $1,029.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018284 | 1/4/2023 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018285 | 1/4/2023 | $2,339.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018386 | 1/4/2023 | $569.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018270 | 1/4/2023 | $760.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018440 | 1/4/2023 | $424.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018384 | 1/4/2023 | $391.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018424 | 1/4/2023 | $274.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018426 | 1/4/2023 | $508.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018427 | 1/4/2023 | $717.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018429 | 1/4/2023 | $375.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018431 | 1/4/2023 | $413.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018432 | 1/4/2023 | $529.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018433 | 1/4/2023 | $377.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018434 | 1/4/2023 | $132.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018435 | 1/4/2023 | $661.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018436 | 1/4/2023 | $303.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018437 | 1/4/2023 | $83.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018421 | 1/4/2023 | $478.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018439 | 1/4/2023 | $650.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018420 | 1/4/2023 | $494.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018442 | 1/4/2023 | $696.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018443 | 1/4/2023 | $479.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018444 | 1/4/2023 | $606.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018445 | 1/4/2023 | $354.38 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 237

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018447 | 1/4/2023 | $392.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018448 | 1/4/2023 | $369.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018450 | 1/4/2023 | $311.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018452 | 1/4/2023 | $292.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018454 | 1/4/2023 | $674.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018456 | 1/4/2023 | $1,285.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018457 | 1/4/2023 | $584.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018458 | 1/4/2023 | $370.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018438 | 1/4/2023 | $123.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018405 | 1/4/2023 | $306.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018255 | 1/4/2023 | $739.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018387 | 1/4/2023 | $325.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018388 | 1/4/2023 | $642.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018390 | 1/4/2023 | $870.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018391 | 1/4/2023 | $507.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018394 | 1/4/2023 | $335.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018395 | 1/4/2023 | $459.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018396 | 1/4/2023 | $306.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018397 | 1/4/2023 | $534.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018398 | 1/4/2023 | $628.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018399 | 1/4/2023 | $495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018400 | 1/4/2023 | $443.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018422 | 1/4/2023 | $632.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018404 | 1/4/2023 | $443.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018385 | 1/4/2023 | $596.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018406 | 1/4/2023 | $373.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018407 | 1/4/2023 | $390.18 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018408 | 1/4/2023 | $465.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018409 | 1/4/2023 | $696.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018410 | 1/4/2023 | $851.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018411 | 1/4/2023 | $600.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018413 | 1/4/2023 | $190.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018414 | 1/4/2023 | $696.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018416 | 1/4/2023 | $502.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018417 | 1/4/2023 | $416.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018418 | 1/4/2023 | $415.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018419 | 1/4/2023 | $390.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018402 | 1/4/2023 | $510.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018170 | 1/4/2023 | $555.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018154 | 1/4/2023 | $459.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018155 | 1/4/2023 | $597.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018157 | 1/4/2023 | $325.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018158 | 1/4/2023 | $472.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018159 | 1/4/2023 | $555.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018160 | 1/4/2023 | $501.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018161 | 1/4/2023 | $521.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018162 | 1/4/2023 | $523.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018163 | 1/4/2023 | $773.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018165 | 1/4/2023 | $707.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018167 | 1/4/2023 | $801.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018257 | 1/4/2023 | $957.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018169 | 1/4/2023 | $917.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018150 | 1/4/2023 | $725.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018171 | 1/4/2023 | $638.22 |

Transferors During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018172 | 1/4/2023 | $360.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018173 | 1/4/2023 | $1,274.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018175 | 1/4/2023 | $1,977.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018176 | 1/4/2023 | $1,221.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018177 | 1/4/2023 | $3,261.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018178 | 1/4/2023 | $903.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018179 | 1/4/2023 | $2,019.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018180 | 1/4/2023 | $1,953.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018181 | 1/4/2023 | $2,805.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018182 | 1/4/2023 | $2,115.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018183 | 1/4/2023 | $2,564.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018168 | 1/4/2023 | $539.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018136 | 1/4/2023 | $177.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018118 | 1/4/2023 | $446.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018119 | 1/4/2023 | $386.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018120 | 1/4/2023 | $658.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018122 | 1/4/2023 | $535.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018125 | 1/4/2023 | $517.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018126 | 1/4/2023 | $443.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018127 | 1/4/2023 | $680.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018129 | 1/4/2023 | $746.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018130 | 1/4/2023 | $431.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018131 | 1/4/2023 | $442.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018132 | 1/4/2023 | $834.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018133 | 1/4/2023 | $536.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018152 | 1/4/2023 | $376.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018135 | 1/4/2023 | $745.08 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018151 | 1/4/2023 | $1,010.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018137 | 1/4/2023 | $725.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018138 | 1/4/2023 | $1,128.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018139 | 1/4/2023 | $511.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018140 | 1/4/2023 | $478.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018141 | 1/4/2023 | $560.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018143 | 1/4/2023 | $794.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018144 | 1/4/2023 | $456.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018145 | 1/4/2023 | $337.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018146 | 1/4/2023 | $488.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018148 | 1/4/2023 | $309.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018149 | 1/4/2023 | $414.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018186 | 1/4/2023 | $2,846.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018134 | 1/4/2023 | $459.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018236 | 1/4/2023 | $858.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018184 | 1/4/2023 | $2,943.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018223 | 1/4/2023 | $359.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018224 | 1/4/2023 | $267.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018225 | 1/4/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018226 | 1/4/2023 | $607.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018227 | 1/4/2023 | $446.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018228 | 1/4/2023 | $237.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018229 | 1/4/2023 | $441.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018230 | 1/4/2023 | $646.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018231 | 1/4/2023 | $249.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018232 | 1/4/2023 | $348.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018233 | 1/4/2023 | $619.89 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 241

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018218 | 1/4/2023 | $496.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018235 | 1/4/2023 | $502.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018217 | 1/4/2023 | $852.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018237 | 1/4/2023 | $560.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018239 | 1/4/2023 | $756.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018240 | 1/4/2023 | $650.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018241 | 1/4/2023 | $436.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018245 | 1/4/2023 | $394.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018247 | 1/4/2023 | $507.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018248 | 1/4/2023 | $324.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018250 | 1/4/2023 | $514.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018251 | 1/4/2023 | $475.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018252 | 1/4/2023 | $1,085.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018253 | 1/4/2023 | $415.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018254 | 1/4/2023 | $430.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018234 | 1/4/2023 | $460.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018202 | 1/4/2023 | $648.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018463 | 1/4/2023 | $672.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018187 | 1/4/2023 | $3,144.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018188 | 1/4/2023 | $1,091.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018189 | 1/4/2023 | $3,044.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018190 | 1/4/2023 | $3,052.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018191 | 1/4/2023 | $1,792.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018192 | 1/4/2023 | $2,994.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018194 | 1/4/2023 | $321.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018195 | 1/4/2023 | $361.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018196 | 1/4/2023 | $752.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018198 | 1/4/2023 | $565.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018199 | 1/4/2023 | $486.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018220 | 1/4/2023 | $396.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018201 | 1/4/2023 | $1,119.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018185 | 1/4/2023 | $1,047.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018203 | 1/4/2023 | $712.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018204 | 1/4/2023 | $439.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018205 | 1/4/2023 | $1,857.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018206 | 1/4/2023 | $398.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018207 | 1/4/2023 | $365.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018209 | 1/4/2023 | $395.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018210 | 1/4/2023 | $409.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018212 | 1/4/2023 | $778.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018213 | 1/4/2023 | $390.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018214 | 1/4/2023 | $863.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018215 | 1/4/2023 | $617.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018216 | 1/4/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018200 | 1/4/2023 | $689.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020710 | 1/11/2023 | $320.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020687 | 1/11/2023 | $505.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020688 | 1/11/2023 | $475.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020691 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020692 | 1/11/2023 | $685.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020694 | 1/11/2023 | $202.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020695 | 1/11/2023 | $205.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020697 | 1/11/2023 | $678.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020698 | 1/11/2023 | $1,415.06 |

Transfer Being Indemnified Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020699 | 1/11/2023 | $149.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020703 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020705 | 1/11/2023 | $531.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018460 | 1/4/2023 | $528.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020708 | 1/11/2023 | $186.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020677 | 1/11/2023 | $381.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020711 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020712 | 1/11/2023 | $510.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020714 | 1/11/2023 | $706.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020715 | 1/11/2023 | $341.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020716 | 1/11/2023 | $835.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020718 | 1/11/2023 | $650.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020722 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020724 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020726 | 1/11/2023 | $561.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020728 | 1/11/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020732 | 1/11/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020737 | 1/11/2023 | $53.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020707 | 1/11/2023 | $440.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020625 | 1/11/2023 | $1,253.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020562 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020564 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020565 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020567 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020576 | 1/11/2023 | $233.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020578 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020594 | 1/11/2023 | $43.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020599 | 1/11/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020602 | 1/11/2023 | $227.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020604 | 1/11/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020605 | 1/11/2023 | $157.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020609 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020683 | 1/11/2023 | $685.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020617 | 1/11/2023 | $1,703.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020682 | 1/11/2023 | $1,025.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020630 | 1/11/2023 | $370.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020646 | 1/11/2023 | $157.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020659 | 1/11/2023 | $73.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020660 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020661 | 1/11/2023 | $892.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020662 | 1/11/2023 | $476.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020663 | 1/11/2023 | $662.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020666 | 1/11/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020671 | 1/11/2023 | $129.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020675 | 1/11/2023 | $590.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020676 | 1/11/2023 | $599.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020742 | 1/11/2023 | $444.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020615 | 1/11/2023 | $3,157.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020830 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020738 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020785 | 1/11/2023 | $34,770.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020786 | 1/11/2023 | $47,423.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020787 | 1/11/2023 | $751.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020789 | 1/11/2023 | $36.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 245

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020799 | 1/11/2023 | $562.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020801 | 1/11/2023 | $284.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020806 | 1/11/2023 | $1,380.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020807 | 1/11/2023 | $514.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020810 | 1/11/2023 | $386.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020812 | 1/11/2023 | $35.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020818 | 1/11/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020781 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020829 | 1/11/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020780 | 1/11/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020853 | 1/11/2023 | $286.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020854 | 1/11/2023 | $485.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020855 | 1/11/2023 | $270.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020856 | 1/11/2023 | $624.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020857 | 1/11/2023 | $957.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020858 | 1/11/2023 | $529.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020860 | 1/11/2023 | $603.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020861 | 1/11/2023 | $431.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020862 | 1/11/2023 | $443.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020864 | 1/11/2023 | $723.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020865 | 1/11/2023 | $405.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020866 | 1/11/2023 | $351.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020820 | 1/11/2023 | $357.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020761 | 1/11/2023 | $234.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020557 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020743 | 1/11/2023 | $109.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020744 | 1/11/2023 | $217.50 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 246

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020745 | 1/11/2023 | $430.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020746 | 1/11/2023 | $601.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020747 | 1/11/2023 | $261.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020748 | 1/11/2023 | $313.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020749 | 1/11/2023 | $288.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020751 | 1/11/2023 | $688.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020752 | 1/11/2023 | $382.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020754 | 1/11/2023 | $448.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020757 | 1/11/2023 | $471.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020784 | 1/11/2023 | $53,002.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020760 | 1/11/2023 | $1,104.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020741 | 1/11/2023 | $38,142.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020763 | 1/11/2023 | $466.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020764 | 1/11/2023 | $765.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020765 | 1/11/2023 | $1,001.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020766 | 1/11/2023 | $366.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020767 | 1/11/2023 | $186.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020768 | 1/11/2023 | $760.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020770 | 1/11/2023 | $717.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020771 | 1/11/2023 | $941.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020773 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020774 | 1/11/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020778 | 1/11/2023 | $955.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020779 | 1/11/2023 | $1,162.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020758 | 1/11/2023 | $640.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020425 | 1/11/2023 | $603.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020447 | 1/11/2023 | $730.26 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020390 | 1/11/2023 | $675.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020392 | 1/11/2023 | $8,154.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020393 | 1/11/2023 | $872.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020394 | 1/11/2023 | $406.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020395 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020396 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020400 | 1/11/2023 | $919.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020404 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020419 | 1/11/2023 | $597.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020421 | 1/11/2023 | $706.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020422 | 1/11/2023 | $344.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020382 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020424 | 1/11/2023 | $353.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020381 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020426 | 1/11/2023 | $403.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020428 | 1/11/2023 | $589.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020429 | 1/11/2023 | $391.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020432 | 1/11/2023 | $344.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020433 | 1/11/2023 | $334.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020434 | 1/11/2023 | $755.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020435 | 1/11/2023 | $745.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020436 | 1/11/2023 | $843.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020441 | 1/11/2023 | $700.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020442 | 1/11/2023 | $645.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020443 | 1/11/2023 | $427.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020561 | 1/11/2023 | $90.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020423 | 1/11/2023 | $497.62 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020351 | 1/11/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022457 | 1/13/2023 | $652.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018466 | 1/4/2023 | $187.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018471 | 1/4/2023 | $476.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018473 | 1/4/2023 | $279.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018475 | 1/4/2023 | $387.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018476 | 1/4/2023 | $292.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018512 | 1/4/2023 | $631.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018513 | 1/4/2023 | $468.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020315 | 1/11/2023 | $375.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020320 | 1/11/2023 | $1,122.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020329 | 1/11/2023 | $1,095.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020330 | 1/11/2023 | $790.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020386 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020350 | 1/11/2023 | $1,473.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020448 | 1/11/2023 | $960.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020354 | 1/11/2023 | $271.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020355 | 1/11/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020356 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020358 | 1/11/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020359 | 1/11/2023 | $1,881.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020363 | 1/11/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020365 | 1/11/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020366 | 1/11/2023 | $244.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020368 | 1/11/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020371 | 1/11/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020374 | 1/11/2023 | $108.64 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                      Exhibit A                                                      P. 249

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020377 | 1/11/2023 | $52.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020349 | 1/11/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020519 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020445 | 1/11/2023 | $571.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020495 | 1/11/2023 | $478.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020497 | 1/11/2023 | $505.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020500 | 1/11/2023 | $642.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020501 | 1/11/2023 | $651.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020502 | 1/11/2023 | $335.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020504 | 1/11/2023 | $321.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020506 | 1/11/2023 | $1,150.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020507 | 1/11/2023 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020508 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020509 | 1/11/2023 | $114.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020510 | 1/11/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020493 | 1/11/2023 | $501.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020517 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020491 | 1/11/2023 | $755.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020520 | 1/11/2023 | $207.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020524 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020525 | 1/11/2023 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020527 | 1/11/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020529 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020537 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020546 | 1/11/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020547 | 1/11/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020548 | 1/11/2023 | $86.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020555 | 1/11/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020556 | 1/11/2023 | $4,773.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005018462 | 1/4/2023 | $88.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020512 | 1/11/2023 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020472 | 1/11/2023 | $504.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020454 | 1/11/2023 | $608.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020456 | 1/11/2023 | $523.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020457 | 1/11/2023 | $805.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020458 | 1/11/2023 | $555.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020459 | 1/11/2023 | $738.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020460 | 1/11/2023 | $242.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020461 | 1/11/2023 | $495.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020462 | 1/11/2023 | $565.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020463 | 1/11/2023 | $440.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020464 | 1/11/2023 | $449.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020465 | 1/11/2023 | $539.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020468 | 1/11/2023 | $690.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020494 | 1/11/2023 | $437.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020471 | 1/11/2023 | $453.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020560 | 1/11/2023 | $138.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020473 | 1/11/2023 | $350.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020474 | 1/11/2023 | $811.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020475 | 1/11/2023 | $1,238.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020476 | 1/11/2023 | $338.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020479 | 1/11/2023 | $840.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020480 | 1/11/2023 | $707.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020481 | 1/11/2023 | $764.42 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020482 | 1/11/2023 | $1,878.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020484 | 1/11/2023 | $889.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020485 | 1/11/2023 | $510.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020487 | 1/11/2023 | $373.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020488 | 1/11/2023 | $588.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005020469 | 1/11/2023 | $559.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985747 | 10/19/2022 | $1,578.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984710 | 10/19/2022 | $171.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984795 | 10/19/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984808 | 10/19/2022 | $85.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984839 | 10/19/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984912 | 10/19/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985175 | 10/19/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985232 | 10/19/2022 | $155.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985335 | 10/19/2022 | $174.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985451 | 10/19/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985541 | 10/19/2022 | $624.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985583 | 10/19/2022 | $3,497.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981719 | 10/17/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985715 | 10/19/2022 | $616.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984529 | 10/19/2022 | $2,472.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985859 | 10/19/2022 | $264.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985915 | 10/19/2022 | $142.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985924 | 10/19/2022 | $134.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985976 | 10/19/2022 | $165.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986046 | 10/19/2022 | $820.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986059 | 10/19/2022 | $653.40 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986320 | 10/20/2022 | $623.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986379 | 10/20/2022 | $175.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986580 | 10/20/2022 | $2,512.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986619 | 10/20/2022 | $1,754.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004986844 | 10/20/2022 | $52.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004987057 | 10/20/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004985648 | 10/19/2022 | $2,281.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982903 | 10/18/2022 | $1,959.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022453 | 1/13/2023 | $4,444.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981812 | 10/17/2022 | $622.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981879 | 10/17/2022 | $126.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982199 | 10/18/2022 | $411.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982262 | 10/18/2022 | $670.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982306 | 10/18/2022 | $37.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982328 | 10/18/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982332 | 10/18/2022 | $339.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982333 | 10/18/2022 | $27.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982377 | 10/18/2022 | $231.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982382 | 10/18/2022 | $245.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982387 | 10/18/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984683 | 10/19/2022 | $462.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982784 | 10/18/2022 | $942.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984626 | 10/19/2022 | $178.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983078 | 10/18/2022 | $629.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983256 | 10/18/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983262 | 10/18/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983296 | 10/18/2022 | $2,789.47 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 253

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983300 | 10/18/2022 | $2,554.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983303 | 10/18/2022 | $3,555.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983340 | 10/18/2022 | $2,851.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983361 | 10/18/2022 | $2,918.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983362RP | 10/18/2022 | $119.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004983367 | 10/18/2022 | $1,227.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004984317 | 10/19/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004987345 | 10/20/2022 | $2,247.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004982580 | 10/18/2022 | $629.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989880 | 10/24/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004987125 | 10/20/2022 | $85.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989552 | 10/22/2022 | $2,454.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989579 | 10/22/2022 | $1,760.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989628 | 10/22/2022 | $3,784.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989642 | 10/22/2022 | $179.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989813 | 10/24/2022 | $192.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989814 | 10/24/2022 | $220.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989873 | 10/24/2022 | $2,349.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989874 | 10/24/2022 | $1,861.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989875 | 10/24/2022 | $995.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989876 | 10/24/2022 | $2,633.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989877 | 10/24/2022 | $307.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989470 | 10/22/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989879 | 10/24/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989445 | 10/22/2022 | $47.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989881 | 10/24/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989882 | 10/24/2022 | $347.68 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 254

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989883 | 10/24/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989884 | 10/24/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991105 | 10/25/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991145 | 10/25/2022 | $1,473.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991202 | 10/25/2022 | $1,143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991604 | 10/25/2022 | $56.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991650 | 10/25/2022 | $783.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991703 | 10/25/2022 | $1,345.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991722 | 10/25/2022 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004991856 | 10/25/2022 | $62.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989878 | 10/24/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988759 | 10/22/2022 | $179.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981308 | 10/17/2022 | $295.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004987422 | 10/20/2022 | $79.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988436 | 10/21/2022 | $586.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988444 | 10/21/2022 | $1,560.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988460 | 10/21/2022 | $179.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988461 | 10/21/2022 | $100.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988465 | 10/21/2022 | $288.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988481RP | 10/21/2022 | $297.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988501RP | 10/21/2022 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988527RP | 10/21/2022 | $378.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988562 | 10/21/2022 | $79.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988623RP | 10/21/2022 | $290.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989482 | 10/22/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988727 | 10/22/2022 | $659.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004987224 | 10/20/2022 | $179.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                                Exhibit A                                                P. 255

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988769 | 10/22/2022 | $30.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988771 | 10/22/2022 | $44.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988784 | 10/22/2022 | $1,543.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988792 | 10/22/2022 | $227.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988970 | 10/22/2022 | $2,538.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988981 | 10/22/2022 | $2,431.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988993 | 10/22/2022 | $1,009.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989134 | 10/22/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989176 | 10/22/2022 | $131.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989266 | 10/22/2022 | $454.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989274 | 10/22/2022 | $471.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004989318 | 10/22/2022 | $429.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004988720 | 10/22/2022 | $269.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977736 | 10/11/2022 | $1,087.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972113 | 9/21/2022 | $55.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972710 | 9/22/2022 | $24.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972726 | 9/22/2022 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972756 | 9/22/2022 | $619.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004975557 | 10/3/2022 | $296.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004975808RP | 10/3/2022 | $98.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977274 | 10/10/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977300 | 10/10/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977381 | 10/10/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977381M1 | 10/10/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977685 | 10/11/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981746 | 10/17/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977735 | 10/11/2022 | $692.30 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 256

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972110 | 9/21/2022 | $67.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977737 | 10/11/2022 | $890.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977738 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977739 | 10/11/2022 | $1,087.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977743 | 10/11/2022 | $1,582.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977744 | 10/11/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977745 | 10/11/2022 | $1,087.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977746 | 10/11/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977747 | 10/11/2022 | $1,384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977748 | 10/11/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977750 | 10/11/2022 | $1,087.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977751 | 10/11/2022 | $1,384.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977752 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977711 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971064RP | 9/20/2022 | $232.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970248 | 9/20/2022 | $65.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970254 | 9/20/2022 | $9.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970430 | 9/20/2022 | $24.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970460 | 9/20/2022 | $32.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970470 | 9/20/2022 | $1,396.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970510 | 9/20/2022 | $150.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970525 | 9/20/2022 | $452.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970533 | 9/20/2022 | $2,946.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970533M1 | 9/20/2022 | $315.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970533M2 | 9/20/2022 | $2,631.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970773 | 9/20/2022 | $424.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970773M1 | 9/20/2022 | $277.50 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972112 | 9/21/2022 | $563.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970828RP | 9/20/2022 | $360.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972111 | 9/21/2022 | $120.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971109 | 9/20/2022 | $731.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971380 | 9/20/2022 | $45.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971468 | 9/20/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971475 | 9/20/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971479R1 | 9/20/2022 | $89.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971487R1 | 9/20/2022 | $81.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971487RP | 9/20/2022 | $89.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971560 | 9/20/2022 | $419.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971599 | 9/20/2022 | $369.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004971600 | 9/20/2022 | $676.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004972109 | 9/21/2022 | $382.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977755 | 10/11/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970773M2 | 9/20/2022 | $147.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981058 | 10/17/2022 | $74.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977753 | 10/11/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979951 | 10/14/2022 | $392.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980335 | 10/17/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980362 | 10/17/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980377 | 10/17/2022 | $97.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980378 | 10/17/2022 | $115.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980378M1 | 10/17/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980378M2 | 10/17/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980485 | 10/17/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980500 | 10/17/2022 | $51.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980517 | 10/17/2022 | $743.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980520 | 10/17/2022 | $668.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979943 | 10/14/2022 | $610.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980986 | 10/17/2022 | $155.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979587 | 10/14/2022 | $574.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981074 | 10/17/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981102 | 10/17/2022 | $476.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981103 | 10/17/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981104 | 10/17/2022 | $581.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981105 | 10/17/2022 | $130.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981106 | 10/17/2022 | $77.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981107 | 10/17/2022 | $74.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981108 | 10/17/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981147 | 10/17/2022 | $40.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981193 | 10/17/2022 | $59.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981226 | 10/17/2022 | $519.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004981233 | 10/17/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004980599 | 10/17/2022 | $455.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978333 | 10/12/2022 | $509.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992091RP | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977756 | 10/11/2022 | $890.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977757 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977758 | 10/11/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977759 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977760 | 10/11/2022 | $1,483.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977761 | 10/11/2022 | $692.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977762 | 10/11/2022 | $692.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977763 | 10/11/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977764 | 10/11/2022 | $1,186.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977849 | 10/11/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977886 | 10/11/2022 | $593.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979950 | 10/14/2022 | $668.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978029 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977754 | 10/11/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978386 | 10/12/2022 | $46.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978408 | 10/12/2022 | $67.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978482 | 10/13/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978967 | 10/13/2022 | $515.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004978992 | 10/13/2022 | $508.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979169 | 10/13/2022 | $791.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979251 | 10/13/2022 | $1,385.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979253 | 10/13/2022 | $41.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979275 | 10/13/2022 | $1,885.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979278 | 10/13/2022 | $70.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979347 | 10/13/2022 | $571.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004979580 | 10/14/2022 | $602.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004977953 | 10/11/2022 | $692.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997429 | 11/3/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997126 | 11/3/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997235 | 11/3/2022 | $132.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997240 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997255 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997271 | 11/3/2022 | $222.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997295 | 11/3/2022 | $51.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997304 | 11/3/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997305 | 11/3/2022 | $102.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997308 | 11/3/2022 | $89.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997402 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997416 | 11/3/2022 | $165.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992073 | 10/26/2022 | $182.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997419 | 11/3/2022 | $31.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996837 | 11/2/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997431 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997440 | 11/3/2022 | $67.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997444 | 11/3/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997445 | 11/3/2022 | $364.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997447 | 11/3/2022 | $135.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997449 | 11/3/2022 | $31.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997452 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997455 | 11/3/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997459 | 11/3/2022 | $229.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997475 | 11/3/2022 | $58.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997476 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997479 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997417 | 11/3/2022 | $29.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995807 | 10/31/2022 | $146.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995345 | 10/30/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995366 | 10/30/2022 | $89.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995417 | 10/30/2022 | $133.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995418 | 10/30/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995419 | 10/30/2022 | $1,854.24 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                              Exhibit A                              P. 261

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995421 | 10/30/2022 | $621.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995638 | 10/31/2022 | $1,657.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995650 | 10/31/2022 | $1,484.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995703 | 10/31/2022 | $160.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995706 | 10/31/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995710 | 10/31/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995711 | 10/31/2022 | $129.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997118 | 11/3/2022 | $64.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995757 | 10/31/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997117 | 11/3/2022 | $82.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996018 | 10/31/2022 | $128.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996033 | 10/31/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996072 | 10/31/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996231 | 11/1/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996259 | 11/1/2022 | $105.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996280 | 11/1/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996283 | 11/1/2022 | $28.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996298 | 11/1/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996306 | 11/1/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996721 | 11/2/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004996770 | 11/2/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997526 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995732 | 10/31/2022 | $51.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997610 | 11/3/2022 | $91.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997480 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997596 | 11/3/2022 | $187.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997597 | 11/3/2022 | $45.54 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997598 | 11/3/2022 | $162.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997599 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997600 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997601 | 11/3/2022 | $142.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997602 | 11/3/2022 | $120.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997603 | 11/3/2022 | $31.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997604 | 11/3/2022 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997605 | 11/3/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997606 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997594 | 11/3/2022 | $61.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997609 | 11/3/2022 | $58.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997593 | 11/3/2022 | $154.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997611 | 11/3/2022 | $161.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997612 | 11/3/2022 | $83.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997613 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997614 | 11/3/2022 | $141.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997615 | 11/3/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997616 | 11/3/2022 | $105.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997617 | 11/3/2022 | $29.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997618 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997724 | 11/3/2022 | $81.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997725 | 11/3/2022 | $211.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997726 | 11/3/2022 | $78.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997728 | 11/3/2022 | $83.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997607 | 11/3/2022 | $156.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997580 | 11/3/2022 | $29.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995255 | 10/30/2022 | $27.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 263

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997527 | 11/3/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997568 | 11/3/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997569 | 11/3/2022 | $179.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997570 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997571 | 11/3/2022 | $95.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997572 | 11/3/2022 | $206.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997573 | 11/3/2022 | $75.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997574 | 11/3/2022 | $298.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997575 | 11/3/2022 | $29.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997576 | 11/3/2022 | $91.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997577 | 11/3/2022 | $330.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997595 | 11/3/2022 | $79.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997579 | 11/3/2022 | $160.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997498 | 11/3/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997581 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997582 | 11/3/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997583 | 11/3/2022 | $112.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997584 | 11/3/2022 | $226.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997585 | 11/3/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997586 | 11/3/2022 | $154.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997587 | 11/3/2022 | $129.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997588 | 11/3/2022 | $103.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997589 | 11/3/2022 | $116.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997590 | 11/3/2022 | $45.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997591 | 11/3/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997592 | 11/3/2022 | $121.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997578 | 11/3/2022 | $70.74 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 264

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993749 | 10/27/2022 | $1,428.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994108 | 10/28/2022 | $473.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992919 | 10/26/2022 | $1,013.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993087 | 10/26/2022 | $1,513.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993096 | 10/26/2022 | $1,764.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993105 | 10/26/2022 | $1,112.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993110 | 10/26/2022 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993116 | 10/26/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993520 | 10/27/2022 | $75.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993536 | 10/27/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993543 | 10/27/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993551 | 10/27/2022 | $75.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993567 | 10/27/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992852 | 10/26/2022 | $690.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993706 | 10/27/2022 | $897.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992685 | 10/26/2022 | $1,203.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993786 | 10/27/2022 | $80.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993874 | 10/27/2022 | $320.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993881 | 10/27/2022 | $425.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993946 | 10/28/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993953 | 10/28/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993960 | 10/28/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993971 | 10/28/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994040 | 10/28/2022 | $866.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994046 | 10/28/2022 | $414.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994050 | 10/28/2022 | $899.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994062 | 10/28/2022 | $1,180.32 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995282 | 10/30/2022 | $609.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004993689 | 10/27/2022 | $1,034.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992189 | 10/26/2022 | $1,176.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004969874 | 9/20/2022 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992092 | 10/26/2022 | $176.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992094 | 10/26/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992107RP | 10/26/2022 | $50.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992125 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992132 | 10/26/2022 | $97.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992137 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992142 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992146 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992150 | 10/26/2022 | $161.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992153 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992164 | 10/26/2022 | $80.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992913 | 10/26/2022 | $1,083.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992187 | 10/26/2022 | $954.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994117 | 10/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992199RP | 10/26/2022 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992203 | 10/26/2022 | $699.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992205 | 10/26/2022 | $1,596.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992209RP | 10/26/2022 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992260 | 10/26/2022 | $37.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992282 | 10/26/2022 | $738.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992284 | 10/26/2022 | $878.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992314 | 10/26/2022 | $1,153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992354 | 10/26/2022 | $48.54 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                      Exhibit A                                      P. 266

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992394 | 10/26/2022 | $75.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992538 | 10/26/2022 | $145.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992603 | 10/26/2022 | $1,453.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992165 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994805 | 10/28/2022 | $1,088.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994087 | 10/28/2022 | $778.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994741 | 10/28/2022 | $1,260.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994742 | 10/28/2022 | $1,041.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994750 | 10/28/2022 | $821.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994751 | 10/28/2022 | $1,437.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994760 | 10/28/2022 | $1,747.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994777 | 10/28/2022 | $743.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994779 | 10/28/2022 | $1,508.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994781 | 10/28/2022 | $711.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994791 | 10/28/2022 | $1,816.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994792 | 10/28/2022 | $1,131.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994794 | 10/28/2022 | $567.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994735 | 10/28/2022 | $801.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994801 | 10/28/2022 | $960.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994734 | 10/28/2022 | $2,114.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994811 | 10/28/2022 | $967.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994812 | 10/28/2022 | $1,033.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994813 | 10/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994816 | 10/28/2022 | $586.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994818 | 10/28/2022 | $1,354.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994819 | 10/28/2022 | $963.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994900 | 10/29/2022 | $1,236.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995007 | 10/29/2022 | $1,063.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995162 | 10/30/2022 | $16.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995249 | 10/30/2022 | $609.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995252 | 10/30/2022 | $820.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004992075 | 10/26/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994796 | 10/28/2022 | $815.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994653 | 10/28/2022 | $184.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994133 | 10/28/2022 | $483.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994156 | 10/28/2022 | $97.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994184 | 10/28/2022 | $177.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994269 | 10/28/2022 | $113.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994295 | 10/28/2022 | $97.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994320 | 10/28/2022 | $129.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994353 | 10/28/2022 | $64.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994433 | 10/28/2022 | $1,439.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994435 | 10/28/2022 | $1,540.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994529 | 10/28/2022 | $1,652.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994532 | 10/28/2022 | $988.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994551 | 10/28/2022 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994737 | 10/28/2022 | $1,790.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994649 | 10/28/2022 | $79.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004995275 | 10/30/2022 | $428.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994667 | 10/28/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994670 | 10/28/2022 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994671 | 10/28/2022 | $37.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994678 | 10/28/2022 | $32.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994681 | 10/28/2022 | $64.72 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994685 | 10/28/2022 | $53.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994694 | 10/28/2022 | $161.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994707 | 10/28/2022 | $142.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994712 | 10/28/2022 | $173.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994717 | 10/28/2022 | $204.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994727 | 10/28/2022 | $2,725.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994731 | 10/28/2022 | $1,531.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004994635 | 10/28/2022 | $128.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022893 | 1/13/2023 | $183.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022874 | 1/13/2023 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022875 | 1/13/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022876 | 1/13/2023 | $465.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022878 | 1/13/2023 | $584.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022879 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022880 | 1/13/2023 | $435.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022881 | 1/13/2023 | $249.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022882 | 1/13/2023 | $53.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022884 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022885 | 1/13/2023 | $448.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022887 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023034 | 1/14/2023 | $37,667.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022892 | 1/13/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022871 | 1/13/2023 | $302.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022895 | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022896 | 1/13/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022898 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022899 | 1/13/2023 | $181.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022901 | 1/13/2023 | $649.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022902 | 1/13/2023 | $474.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022903 | 1/13/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022904 | 1/13/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022905 | 1/13/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022906 | 1/13/2023 | $430.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022908 | 1/13/2023 | $323.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022909 | 1/13/2023 | $234.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022889 | 1/13/2023 | $469.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022851 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022834 | 1/13/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022835 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022836 | 1/13/2023 | $557.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022837 | 1/13/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022839 | 1/13/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022840 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022841 | 1/13/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022842 | 1/13/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022843 | 1/13/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022844 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022845 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022848 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022873 | 1/13/2023 | $379.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022850 | 1/13/2023 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022872 | 1/13/2023 | $223.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022852 | 1/13/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022853 | 1/13/2023 | $21.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                        Exhibit A                        P. 270

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022854 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022858 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022859 | 1/13/2023 | $197.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022863 | 1/13/2023 | $621.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022865 | 1/13/2023 | $250.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022866 | 1/13/2023 | $298.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022867 | 1/13/2023 | $549.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022869 | 1/13/2023 | $408.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022870 | 1/13/2023 | $530.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022916 | 1/13/2023 | $170.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022849 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023007 | 1/14/2023 | $420.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022912 | 1/13/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022978 | 1/14/2023 | $504.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022979 | 1/14/2023 | $568.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022982 | 1/14/2023 | $484.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022983 | 1/14/2023 | $834.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022986 | 1/14/2023 | $353.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022992 | 1/14/2023 | $682.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022995 | 1/14/2023 | $455.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022996 | 1/14/2023 | $728.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022997 | 1/14/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023001 | 1/14/2023 | $190.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023002 | 1/14/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022974 | 1/14/2023 | $306.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023006 | 1/14/2023 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022972 | 1/14/2023 | $605.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023008 | 1/14/2023 | $370.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023010 | 1/14/2023 | $376.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023011 | 1/14/2023 | $291.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023012 | 1/14/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023013 | 1/14/2023 | $188.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023016 | 1/14/2023 | $433.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023017 | 1/14/2023 | $339.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023021 | 1/14/2023 | $291.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023023 | 1/14/2023 | $294.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023024 | 1/14/2023 | $676.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023025 | 1/14/2023 | $155.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970138 | 9/20/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023005 | 1/14/2023 | $868.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022933 | 1/13/2023 | $205.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022831 | 1/13/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022918 | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022920 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022921 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022923 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022924 | 1/13/2023 | $330.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022925 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022926 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022927 | 1/13/2023 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022928 | 1/13/2023 | $738.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022929 | 1/13/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022930 | 1/13/2023 | $179.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022977 | 1/14/2023 | $518.48 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                   Exhibit A                                   P. 272

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022932 | 1/13/2023 | $134.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022914 | 1/13/2023 | $110.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022934 | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022935 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022936 | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022937 | 1/13/2023 | $160.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022939 | 1/13/2023 | $356.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022940 | 1/13/2023 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022941 | 1/13/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022942 | 1/13/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022960 | 1/14/2023 | $555.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022961 | 1/14/2023 | $239.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022962 | 1/14/2023 | $472.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022970 | 1/14/2023 | $591.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022931 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022525 | 1/13/2023 | $4,205.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022544 | 1/13/2023 | $630.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022508 | 1/13/2023 | $3,205.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022509 | 1/13/2023 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022510 | 1/13/2023 | $683.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022511 | 1/13/2023 | $384.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022512 | 1/13/2023 | $5,281.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022515 | 1/13/2023 | $505.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022517 | 1/13/2023 | $3,809.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022518 | 1/13/2023 | $4,044.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022519 | 1/13/2023 | $4,773.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022520 | 1/13/2023 | $3,505.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022522 | 1/13/2023 | $463.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022506 | 1/13/2023 | $3,854.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022524 | 1/13/2023 | $486.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022505 | 1/13/2023 | $682.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022526 | 1/13/2023 | $408.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022527 | 1/13/2023 | $519.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022528 | 1/13/2023 | $4,368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022530 | 1/13/2023 | $3,316.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022531 | 1/13/2023 | $435.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022532 | 1/13/2023 | $4,826.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022533 | 1/13/2023 | $388.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022534 | 1/13/2023 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022535 | 1/13/2023 | $391.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022538 | 1/13/2023 | $3,386.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022540 | 1/13/2023 | $4,300.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022833 | 1/13/2023 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022523 | 1/13/2023 | $4,531.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022485 | 1/13/2023 | $917.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004997729 | 11/3/2022 | $27.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022458 | 1/13/2023 | $452.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022462 | 1/13/2023 | $3,206.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022466 | 1/13/2023 | $447.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022471 | 1/13/2023 | $8,736.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022472 | 1/13/2023 | $3,376.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022473 | 1/13/2023 | $4,147.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022474 | 1/13/2023 | $3,446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022475 | 1/13/2023 | $6,782.34 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 274

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022477 | 1/13/2023 | $710.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022479 | 1/13/2023 | $401.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022482 | 1/13/2023 | $3,288.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022507 | 1/13/2023 | $5,382.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022484 | 1/13/2023 | $889.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022545 | 1/13/2023 | $4,260.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022487 | 1/13/2023 | $333.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022488 | 1/13/2023 | $2,513.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022489 | 1/13/2023 | $350.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022491 | 1/13/2023 | $2,219.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022492 | 1/13/2023 | $818.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022494 | 1/13/2023 | $184.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022495 | 1/13/2023 | $4,427.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022496 | 1/13/2023 | $565.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022497 | 1/13/2023 | $336.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022500 | 1/13/2023 | $761.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022502 | 1/13/2023 | $682.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022504 | 1/13/2023 | $349.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022483 | 1/13/2023 | $3,102.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022816 | 1/13/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022542 | 1/13/2023 | $4,846.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022799 | 1/13/2023 | $471.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022800 | 1/13/2023 | $253.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022801 | 1/13/2023 | $427.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022802 | 1/13/2023 | $327.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022803 | 1/13/2023 | $626.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022804 | 1/13/2023 | $81.48 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022807 | 1/13/2023 | $771.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022808 | 1/13/2023 | $287.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022809 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022811 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022812 | 1/13/2023 | $162.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022795 | 1/13/2023 | $372.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022815 | 1/13/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022792 | 1/13/2023 | $2,575.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022817 | 1/13/2023 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022818 | 1/13/2023 | $36.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022819 | 1/13/2023 | $36.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022820 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022821 | 1/13/2023 | $108.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022822 | 1/13/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022825 | 1/13/2023 | $80.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022826 | 1/13/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022827 | 1/13/2023 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022829 | 1/13/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022830 | 1/13/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023049 | 1/14/2023 | $319.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022814 | 1/13/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022775 | 1/13/2023 | $533.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022546 | 1/13/2023 | $936.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022547 | 1/13/2023 | $4,494.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022549 | 1/13/2023 | $9,546.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022552 | 1/13/2023 | $399.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022762 | 1/13/2023 | $728.90 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 276

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022763 | 1/13/2023 | $286.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022765 | 1/13/2023 | $391.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022766 | 1/13/2023 | $171.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022768 | 1/13/2023 | $529.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022769 | 1/13/2023 | $276.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022771 | 1/13/2023 | $536.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022772 | 1/13/2023 | $190.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022797 | 1/13/2023 | $740.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022774 | 1/13/2023 | $373.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022832 | 1/13/2023 | $135.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022776 | 1/13/2023 | $466.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022777 | 1/13/2023 | $321.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022778 | 1/13/2023 | $635.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022781 | 1/13/2023 | $513.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022782 | 1/13/2023 | $647.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022783 | 1/13/2023 | $431.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022784 | 1/13/2023 | $604.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022785 | 1/13/2023 | $689.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022786 | 1/13/2023 | $585.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022789 | 1/13/2023 | $475.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022790 | 1/13/2023 | $526.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022791 | 1/13/2023 | $659.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022773 | 1/13/2023 | $347.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958459 | 8/24/2022 | $494.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956892RP | 8/23/2022 | $20.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956900 | 8/23/2022 | $1,528.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956947RP | 8/23/2022 | $6.82 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 277

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004957268RP | 8/23/2022 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004957281 | 8/23/2022 | $1,717.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004957390RP | 8/23/2022 | $22.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004957412R1 | 8/23/2022 | $50.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004957418 | 8/23/2022 | $2,035.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958238RP | 8/24/2022 | $37.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958350RP | 8/24/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958385RP | 8/24/2022 | $39.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023027 | 1/14/2023 | $691.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958448 | 8/24/2022 | $450.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956823RP | 8/23/2022 | $22.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958584 | 8/24/2022 | $2,101.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958600 | 8/24/2022 | $2,218.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958615RP | 8/24/2022 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958800RP | 8/25/2022 | $51.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004960255 | 8/29/2022 | $301.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004960349RP | 8/29/2022 | $91.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004960366RP | 8/29/2022 | $48.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004960390 | 8/29/2022 | $2,872.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004960597RP | 8/29/2022 | $26.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961644 | 8/30/2022 | $1,572.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961646RP | 8/30/2022 | $217.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961650 | 8/30/2022 | $1,418.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004958401 | 8/24/2022 | $1,399.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943628RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936466RP | 6/9/2022 | $29.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936476RP | 6/9/2022 | $352.34 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936483RP | 6/9/2022 | $499.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936485RP | 6/9/2022 | $342.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936542RP | 6/9/2022 | $216.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004937175 | 6/10/2022 | $178.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004937588RP | 6/13/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004941452RP | 6/27/2022 | $26.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004942558RP | 6/30/2022 | $329.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943570RP | 7/5/2022 | $201.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943572RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943574RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956857RP | 8/23/2022 | $35.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943589RP | 7/5/2022 | $144.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956837RP | 8/23/2022 | $37.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943632RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943637RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943657RP | 7/5/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004944286 | 7/6/2022 | $4,042.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004951571RP | 8/4/2022 | $166.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004952059 | 8/8/2022 | $2,105.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004955674RP | 8/22/2022 | $233.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004955705RP | 8/22/2022 | $14.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004955988RP | 8/22/2022 | $17.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956772RP | 8/23/2022 | $30.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004956800 | 8/23/2022 | $1,598.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961737RP | 8/30/2022 | $47.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004943586RP | 7/5/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963471RP | 8/31/2022 | $48.72 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                              Exhibit A                                              P. 279

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961667 | 8/30/2022 | $2,128.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963393M1 | 8/31/2022 | $80.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963393M2 | 8/31/2022 | $103.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963393M3 | 8/31/2022 | $177.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963396M1 | 8/31/2022 | $142.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963396M2 | 8/31/2022 | $89.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963396M3 | 8/31/2022 | $77.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963396M4 | 8/31/2022 | $52.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963414M1 | 8/31/2022 | $96.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963414M2 | 8/31/2022 | $105.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963414M3 | 8/31/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963419RP | 8/31/2022 | $27.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963389M2 | 8/31/2022 | $78.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963461RP | 8/31/2022 | $37.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963389M1 | 8/31/2022 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963472RP | 8/31/2022 | $40.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963899 | 8/31/2022 | $314.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964017 | 8/31/2022 | $929.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964055RP | 8/31/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964146RP | 9/1/2022 | $12.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964152RP | 9/1/2022 | $37.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964236RP | 9/1/2022 | $46.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964262RP | 9/1/2022 | $29.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964275RP | 9/1/2022 | $27.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004964584RP | 9/1/2022 | $37.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004969471 | 9/19/2022 | $77.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005022456 | 1/13/2023 | $835.98 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 280

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963431RP | 8/31/2022 | $83.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963238RP | 8/31/2022 | $40.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004933284RP | 6/3/2022 | $730.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961786RP | 8/30/2022 | $25.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961859 | 8/30/2022 | $225.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961975RP | 8/30/2022 | $38.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962015 | 8/30/2022 | $1,262.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962018RP | 8/30/2022 | $30.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962034 | 8/30/2022 | $1,158.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962088RP | 8/30/2022 | $877.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962637RP | 8/31/2022 | $100.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962779RP | 8/31/2022 | $19.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962806RP | 8/31/2022 | $36.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962880 | 8/31/2022 | $1,357.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963389M3 | 8/31/2022 | $54.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963192RP | 8/31/2022 | $38.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004961677 | 8/30/2022 | $1,318.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963375M1 | 8/31/2022 | $48.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963375M2 | 8/31/2022 | $119.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963378M1 | 8/31/2022 | $885.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963378M2 | 8/31/2022 | $108.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963378M3 | 8/31/2022 | $208.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963379M1 | 8/31/2022 | $116.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963379M2 | 8/31/2022 | $184.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963379M3 | 8/31/2022 | $63.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963379M4 | 8/31/2022 | $41.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963381M2 | 8/31/2022 | $147.36 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 281

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963387M1 | 8/31/2022 | $420.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004963387M2 | 8/31/2022 | $111.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004962935RP | 8/31/2022 | $20.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023120 | 1/14/2023 | $1,487.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023297 | 1/17/2023 | $870.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023102 | 1/14/2023 | $699.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023103 | 1/14/2023 | $536.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023105 | 1/14/2023 | $1,693.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023107 | 1/14/2023 | $3,167.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023109 | 1/14/2023 | $1,759.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023110 | 1/14/2023 | $2,089.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023111 | 1/14/2023 | $2,706.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023112 | 1/14/2023 | $2,630.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023113 | 1/14/2023 | $1,835.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023114 | 1/14/2023 | $1,614.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023115 | 1/14/2023 | $5,567.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023100 | 1/14/2023 | $350.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023117 | 1/14/2023 | $3,411.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023099 | 1/14/2023 | $630.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023121 | 1/14/2023 | $4,870.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023122 | 1/14/2023 | $3,963.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023124 | 1/14/2023 | $2,151.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023125 | 1/14/2023 | $3,842.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023126 | 1/14/2023 | $3,879.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023127 | 1/14/2023 | $3,301.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023129 | 1/14/2023 | $4,741.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023130 | 1/14/2023 | $3,678.06 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 282

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023200 | 1/17/2023 | $359.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023213 | 1/17/2023 | $392.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023233 | 1/17/2023 | $1,140.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004936466R1 | 6/9/2022 | $341.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023116 | 1/14/2023 | $1,867.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023070 | 1/14/2023 | $367.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023050 | 1/14/2023 | $541.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023052 | 1/14/2023 | $719.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023053 | 1/14/2023 | $623.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023054 | 1/14/2023 | $400.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023055 | 1/14/2023 | $729.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023057 | 1/14/2023 | $771.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023059 | 1/14/2023 | $894.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023060 | 1/14/2023 | $826.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023061 | 1/14/2023 | $638.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023064 | 1/14/2023 | $608.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023066 | 1/14/2023 | $441.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023067 | 1/14/2023 | $402.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023101 | 1/14/2023 | $773.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023069 | 1/14/2023 | $306.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023305 | 1/17/2023 | $565.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023071 | 1/14/2023 | $475.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023072 | 1/14/2023 | $647.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023077 | 1/14/2023 | $598.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023078 | 1/14/2023 | $310.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023079 | 1/14/2023 | $603.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023084 | 1/14/2023 | $684.60 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023085 | 1/14/2023 | $367.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023087 | 1/14/2023 | $411.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023088 | 1/14/2023 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023095 | 1/14/2023 | $430.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023096 | 1/14/2023 | $434.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023097 | 1/14/2023 | $570.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023068 | 1/14/2023 | $304.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024647 | 1/18/2023 | $136.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023262 | 1/17/2023 | $799.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024267 | 1/18/2023 | $478.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024268 | 1/18/2023 | $202.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024332 | 1/18/2023 | $18.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024334 | 1/18/2023 | $91.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024361 | 1/18/2023 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024388 | 1/18/2023 | $17.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024398 | 1/18/2023 | $217.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024399 | 1/18/2023 | $27.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024441 | 1/18/2023 | $243.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024447 | 1/18/2023 | $54.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024476 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024261 | 1/18/2023 | $376.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024621 | 1/18/2023 | $112.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024243 | 1/18/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024686 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024697 | 1/18/2023 | $188.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004892981RP | 3/14/2022 | $69.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931750R1 | 6/1/2022 | $105.74 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931752R1 | 6/1/2022 | $83.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931768RP | 6/1/2022 | $635.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931769 | 6/1/2022 | $556.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931771RP | 6/1/2022 | $26.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004931786RP | 6/1/2022 | $179.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004932420 | 6/2/2022 | $388.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004933238RP | 6/3/2022 | $623.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004970050 | 9/20/2022 | $764.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024587 | 1/18/2023 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024214 | 1/18/2023 | $161.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005023314 | 1/17/2023 | $433.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024012 | 1/18/2023 | $81.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024185 | 1/18/2023 | $702.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024188 | 1/18/2023 | $421.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024195 | 1/18/2023 | $503.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024198 | 1/18/2023 | $373.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024199 | 1/18/2023 | $206.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024200 | 1/18/2023 | $382.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024202 | 1/18/2023 | $510.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024204 | 1/18/2023 | $337.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024205 | 1/18/2023 | $591.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024209 | 1/18/2023 | $286.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024266 | 1/18/2023 | $644.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024211 | 1/18/2023 | $452.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823113 | $1,862,356.35 | 3/10/2023 | 1004934146RP | 6/7/2022 | $255.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024217 | 1/18/2023 | $773.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024218 | 1/18/2023 | $441.20 |

OXO International, Inc. dba OXI International Ltd. (2277702)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 285

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024219 | 1/18/2023 | $1,244.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024222 | 1/18/2023 | $593.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024224 | 1/18/2023 | $499.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024225 | 1/18/2023 | $554.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024227 | 1/18/2023 | $349.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024229 | 1/18/2023 | $324.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024231 | 1/18/2023 | $398.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024232 | 1/18/2023 | $517.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024234 | 1/18/2023 | $407.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024240 | 1/18/2023 | $480.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823051 | ($297,065.79) | 2/24/2023 | 1005024210 | 1/18/2023 | $549.80 |

**Totals:**    **2 transfer(s),**    **$1,565,290.56**