



2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| Defendant: | **American Textile Company, Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088755 | 1/9/2023 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093482 | 1/11/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088736 | 1/9/2023 | $374.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088737 | 1/9/2023 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088740 | 1/9/2023 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088741 | 1/9/2023 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088743 | 1/9/2023 | $336.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088744 | 1/9/2023 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088745 | 1/9/2023 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088747 | 1/9/2023 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088748 | 1/9/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088749 | 1/9/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088750 | 1/9/2023 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088752 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088734 | 1/9/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088762 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093379 | 1/11/2023 | $379.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093378 | 1/11/2023 | $269.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088768 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088767 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088766 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088753 | 1/9/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088763 | 1/9/2023 | $17.50 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088754 | 1/9/2023 | $67.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088761 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088760 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088759 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088758 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088757 | 1/9/2023 | $35.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088733 | 1/9/2023 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088764 | 1/9/2023 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084273 | 1/5/2023 | $333.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084255 | 1/5/2023 | $601.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084256 | 1/5/2023 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084257 | 1/5/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084258 | 1/5/2023 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084259 | 1/5/2023 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084260 | 1/5/2023 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084262 | 1/5/2023 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084263 | 1/5/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084264 | 1/5/2023 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084266 | 1/5/2023 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084267 | 1/5/2023 | $67.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084268 | 1/5/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084269 | 1/5/2023 | $299.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088735 | 1/9/2023 | $136.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088725 | 1/9/2023 | $272.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088732 | 1/9/2023 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088731 | 1/9/2023 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088730 | 1/9/2023 | $289.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088729 | 1/9/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088728 | 1/9/2023 | $240.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084270 | 1/5/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088726 | 1/9/2023 | $261.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084272 | 1/5/2023 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084278 | 1/5/2023 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084277 | 1/5/2023 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084276 | 1/5/2023 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084275 | 1/5/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084274 | 1/5/2023 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093382 | 1/11/2023 | $195.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5088727 | 1/9/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093454 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093427 | 1/11/2023 | $136.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093429 | 1/11/2023 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093430 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093431 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093433 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093437 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093438 | 1/11/2023 | $394.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093439 | 1/11/2023 | $325.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093442 | 1/11/2023 | $256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093443 | 1/11/2023 | $197.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093444 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093446 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093447 | 1/11/2023 | $264.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093380 | 1/11/2023 | $66.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093461 | 1/11/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063135 | 12/23/2022 | $440.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093474 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093472 | 1/11/2023 | $408.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093470 | 1/11/2023 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093467 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093448 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093462 | 1/11/2023 | $260.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093449 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093460 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093459 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093458 | 1/11/2023 | $260.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093457 | 1/11/2023 | $256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093455 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093422 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093463 | 1/11/2023 | $264.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093390 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093425 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093400 | 1/11/2023 | $325.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093399 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093398 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093397 | 1/11/2023 | $464.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093403 | 1/11/2023 | $711.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093391 | 1/11/2023 | $408.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093405 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093389 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093388 | 1/11/2023 | $126.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093386 | 1/11/2023 | $211.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093385 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093384 | 1/11/2023 | $256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084252 | 1/5/2023 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093392 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093414 | 1/11/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093381 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093421 | 1/11/2023 | $328.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093420 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093418 | 1/11/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093417 | 1/11/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093402 | 1/11/2023 | $197.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093415 | 1/11/2023 | $322.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093423 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093413 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093411 | 1/11/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093410 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093409 | 1/11/2023 | $480.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093407 | 1/11/2023 | $211.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093406 | 1/11/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093416 | 1/11/2023 | $323.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065762 | 12/27/2022 | $350.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065746 | 12/27/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065747 | 12/27/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065748 | 12/27/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065749 | 12/27/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065751 | 12/27/2022 | $438.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065752 | 12/27/2022 | $368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065753 | 12/27/2022 | $368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065754 | 12/27/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065755 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065756 | 12/27/2022 | $349.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065757 | 12/27/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065758 | 12/27/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065759 | 12/27/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067769 | 12/28/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067760 | 12/28/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084254 | 1/5/2023 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067767 | 12/28/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067765 | 12/28/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067764 | 12/28/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067763 | 12/28/2022 | $244.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065760 | 12/27/2022 | $139.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067761 | 12/28/2022 | $423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065761 | 12/27/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067759 | 12/28/2022 | $286.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067758 | 12/28/2022 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065765 | 12/27/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065764 | 12/27/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065763 | 12/27/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065743 | 12/27/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067762 | 12/28/2022 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063142 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065745 | 12/27/2022 | $537.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063151 | 12/23/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063150 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063148 | 12/23/2022 | $289.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063146 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063155 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063144 | 12/23/2022 | $154.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063156 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063141 | 12/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063140 | 12/23/2022 | $555.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063139 | 12/23/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063138 | 12/23/2022 | $101.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063137 | 12/23/2022 | $286.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059931 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063145 | 12/23/2022 | $636.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065736 | 12/27/2022 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067771 | 12/28/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065742 | 12/27/2022 | $289.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065741 | 12/27/2022 | $240.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065740 | 12/27/2022 | $537.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065739 | 12/27/2022 | $293.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063154 | 12/23/2022 | $86.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065737 | 12/27/2022 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065744 | 12/27/2022 | $405.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065735 | 12/27/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063161 | 12/23/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063160 | 12/23/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063159 | 12/23/2022 | $509.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063158 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063157 | 12/23/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5065738 | 12/27/2022 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078693 | 1/3/2023 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5070024 | 12/29/2022 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5070026 | 12/29/2022 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078680 | 1/3/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078681 | 1/3/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078682 | 1/3/2023 | $149.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078683 | 1/3/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078684 | 1/3/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078685 | 1/3/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078686 | 1/3/2023 | $149.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078687 | 1/3/2023 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078688 | 1/3/2023 | $290.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078689 | 1/3/2023 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078690 | 1/3/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067768 | 12/28/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5081707 | 1/4/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093485 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084251 | 1/5/2023 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084250 | 1/5/2023 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084249 | 1/5/2023 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084248 | 1/5/2023 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078691 | 1/3/2023 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5081708 | 1/4/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078692 | 1/3/2023 | $423.14 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078698 | 1/3/2023 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078697 | 1/3/2023 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078696 | 1/3/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078695 | 1/3/2023 | $290.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5078694 | 1/3/2023 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067806 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084247 | 1/5/2023 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067779 | 12/28/2022 | $275.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067809 | 12/28/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067786 | 12/28/2022 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067785 | 12/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067783 | 12/28/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067782 | 12/28/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067788 | 12/28/2022 | $237.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067780 | 12/28/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067789 | 12/28/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067778 | 12/28/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067777 | 12/28/2022 | $284.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067776 | 12/28/2022 | $284.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067775 | 12/28/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067774 | 12/28/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067773 | 12/28/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067781 | 12/28/2022 | $101.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067797 | 12/28/2022 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5084253 | 1/5/2023 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067805 | 12/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067804 | 12/28/2022 | $218.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067803 | 12/28/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067802 | 12/28/2022 | $220.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067787 | 12/28/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067800 | 12/28/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067808 | 12/28/2022 | $549.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067795 | 12/28/2022 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067794 | 12/28/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067793 | 12/28/2022 | $152.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067792 | 12/28/2022 | $156.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067791 | 12/28/2022 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067790 | 12/28/2022 | $370.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5067801 | 12/28/2022 | $286.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939044 | 10/27/2022 | $409.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093475 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936540 | 10/26/2022 | $242.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936542 | 10/26/2022 | $162.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936545 | 10/26/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936562 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936567 | 10/26/2022 | $190.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/22/2023 | 4938731 | 10/27/2022 | $415.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4938748 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4938776 | 10/27/2022 | $707.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4938806 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4938882 | 10/27/2022 | $305.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4938988 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939022 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936532 | 10/26/2022 | $242.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939242 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4940934 | 10/28/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4940796 | 10/28/2022 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4940744 | 10/28/2022 | $165.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939265 | 10/27/2022 | $162.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939258 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939042 | 10/27/2022 | $409.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939246 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939043 | 10/27/2022 | $409.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939170 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939132 | 10/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939101 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939057 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939052 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936524 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4939250 | 10/27/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936442 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098745 | 1/16/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098746 | 1/16/2023 | $322.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098748 | 1/16/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098749 | 1/16/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098750 | 1/16/2023 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098752 | 1/16/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098753 | 1/16/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098754 | 1/16/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098755 | 1/16/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098756 | 1/16/2023 | $260.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098757 | 1/16/2023 | $479.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098758 | 1/16/2023 | $264.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098759 | 1/16/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936533 | 10/26/2022 | $515.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936479 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936523 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936511 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936507 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936491 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936490 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4892962 | 9/26/2022 | $1,208.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936481 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4919481 | 10/14/2022 | $40.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936468 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936466 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936464 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936455 | 10/26/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936452 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4941030 | 10/28/2022 | $190.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4936489 | 10/26/2022 | $120.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059837 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059797 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059798 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059800 | 12/21/2022 | $288.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059803 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059805 | 12/21/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059810 | 12/21/2022 | $148.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059813 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059821 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059823 | 12/21/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059825 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059827 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059829 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059831 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4940995 | 10/28/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059876 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096756 | 1/13/2023 | $225.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059905 | 12/21/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059895 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059893 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059886 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059832 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059879 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059834 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059874 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059869 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059867 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059863 | 12/21/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059847 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059775 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059881 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942286 | 10/29/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059796 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4959900 | 11/10/2022 | $52.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 13

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4947546 | 11/2/2022 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4947526 | 11/2/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4946280 | 11/1/2022 | $227.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059696 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942288 | 10/29/2022 | $409.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059701 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942283 | 10/29/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942282 | 10/29/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942281 | 10/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942147 | 10/29/2022 | $286.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4942044 | 10/29/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098740 | 1/16/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4946169 | 11/1/2022 | $110.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059744 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4941008 | 10/28/2022 | $150.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059774 | 12/21/2022 | $238.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059763 | 12/21/2022 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059761 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059756 | 12/21/2022 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 4959901 | 11/10/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059745 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059784 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059742 | 12/21/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059739 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059729 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059725 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059720 | 12/21/2022 | $40.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059709 | 12/21/2022 | $213.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059753 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095345 | 1/12/2023 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093543 | 1/11/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093544 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093549 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093550 | 1/11/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093554 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093555 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093556 | 1/11/2023 | $451.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093559 | 1/11/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093560 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093561 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093564 | 1/11/2023 | $518.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093566 | 1/11/2023 | $195.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095342 | 1/12/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095367 | 1/12/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095358 | 1/12/2023 | $192.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098744 | 1/16/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095365 | 1/12/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095364 | 1/12/2023 | $394.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095363 | 1/12/2023 | $525.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095362 | 1/12/2023 | $395.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095343 | 1/12/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095360 | 1/12/2023 | $322.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095344 | 1/12/2023 | $728.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095355 | 1/12/2023 | $190.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095354 | 1/12/2023 | $392.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095351 | 1/12/2023 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095350 | 1/12/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095348 | 1/12/2023 | $260.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093537 | 1/11/2023 | $133.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095361 | 1/12/2023 | $459.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093495 | 1/11/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093541 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093508 | 1/11/2023 | $192.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093506 | 1/11/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093505 | 1/11/2023 | $316.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093500 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093510 | 1/11/2023 | $343.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093496 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093511 | 1/11/2023 | $326.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093494 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093492 | 1/11/2023 | $450.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093491 | 1/11/2023 | $192.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093488 | 1/11/2023 | $273.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093487 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093486 | 1/11/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093498 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093524 | 1/11/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096527 | 1/13/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093533 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093532 | 1/11/2023 | $525.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093531 | 1/11/2023 | $190.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093530 | 1/11/2023 | $133.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093509 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093527 | 1/11/2023 | $264.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093540 | 1/11/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093523 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093521 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093520 | 1/11/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093516 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093515 | 1/11/2023 | $391.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093512 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5093528 | 1/11/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098715 | 1/16/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096620 | 1/13/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096638 | 1/13/2023 | $259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096639 | 1/13/2023 | $385.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096640 | 1/13/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096643 | 1/13/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096646 | 1/13/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096648 | 1/13/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096651 | 1/13/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098706 | 1/16/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098708 | 1/16/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098710 | 1/16/2023 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098711 | 1/16/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098712 | 1/16/2023 | $333.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5095366 | 1/12/2023 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098724 | 1/16/2023 | $322.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063133 | 12/23/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098738 | 1/16/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098737 | 1/16/2023 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098734 | 1/16/2023 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098731 | 1/16/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098713 | 1/16/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098727 | 1/16/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098714 | 1/16/2023 | $390.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098723 | 1/16/2023 | $267.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098722 | 1/16/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098721 | 1/16/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098718 | 1/16/2023 | $281.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098716 | 1/16/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096600 | 1/13/2023 | $392.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098730 | 1/16/2023 | $319.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096548 | 1/13/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096615 | 1/13/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096558 | 1/13/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096557 | 1/13/2023 | $70.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096554 | 1/13/2023 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096552 | 1/13/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096562 | 1/13/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096550 | 1/13/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096565 | 1/13/2023 | $281.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096545 | 1/13/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096543 | 1/13/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096541 | 1/13/2023 | $63.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096539 | 1/13/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096536 | 1/13/2023 | $391.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096530 | 1/13/2023 | $471.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096551 | 1/13/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096579 | 1/13/2023 | $129.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5098743 | 1/16/2023 | $319.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096595 | 1/13/2023 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096591 | 1/13/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096590 | 1/13/2023 | $256.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096589 | 1/13/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096559 | 1/13/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096581 | 1/13/2023 | $195.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096602 | 1/13/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096578 | 1/13/2023 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096574 | 1/13/2023 | $140.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096570 | 1/13/2023 | $263.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096569 | 1/13/2023 | $126.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096568 | 1/13/2023 | $190.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096566 | 1/13/2023 | $326.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5096585 | 1/13/2023 | $132.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059497 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059575 | 12/21/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059483 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059484 | 12/21/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059485 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059486 | 12/21/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059487 | 12/21/2022 | $474.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059488 | 12/21/2022 | $401.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059489 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059490 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059491 | 12/21/2022 | $205.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059492 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059493 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059494 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059481 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059503 | 12/21/2022 | $134.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059511 | 12/21/2022 | $422.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059510 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059509 | 12/21/2022 | $489.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059507 | 12/21/2022 | $762.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059506 | 12/21/2022 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059495 | 12/21/2022 | $552.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059504 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059496 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059502 | 12/21/2022 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059501 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059500 | 12/21/2022 | $661.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059499 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059498 | 12/21/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059480 | 12/21/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059505 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059465 | 12/21/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102563 | 1/18/2023 | $767.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102564 | 1/18/2023 | $652.38 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102565 | 1/18/2023 | $2,598.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102567 | 1/18/2023 | $785.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059454 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059455 | 12/21/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059456 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059457 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059458 | 12/21/2022 | $202.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059459 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059460 | 12/21/2022 | $433.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059461 | 12/21/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059462 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059482 | 12/21/2022 | $423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059472 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059479 | 12/21/2022 | $661.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059478 | 12/21/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059477 | 12/21/2022 | $664.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059476 | 12/21/2022 | $240.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059475 | 12/21/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059463 | 12/21/2022 | $368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059473 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059464 | 12/21/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059471 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059470 | 12/21/2022 | $368.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059469 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059468 | 12/21/2022 | $601.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059467 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059514 | 12/21/2022 | $333.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059474 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059561 | 12/21/2022 | $302.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059546 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059547 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059548 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059549 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059550 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059551 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059552 | 12/21/2022 | $267.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059553 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059554 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059555 | 12/21/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059556 | 12/21/2022 | $699.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059557 | 12/21/2022 | $267.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059558 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059512 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059567 | 12/21/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063136 | 12/23/2022 | $207.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059573 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059572 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059571 | 12/21/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059570 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059559 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059568 | 12/21/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059560 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059566 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059565 | 12/21/2022 | $509.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059564 | 12/21/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059563 | 12/21/2022 | $502.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059562 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059543 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059569 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059520 | 12/21/2022 | $467.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059545 | 12/21/2022 | $537.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059526 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059525 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059524 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059523 | 12/21/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059528 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059521 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059529 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059519 | 12/21/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059518 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059517 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059516 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059515 | 12/21/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102559 | 1/18/2023 | $1,521.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059522 | 12/21/2022 | $174.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059536 | 12/21/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059513 | 12/21/2022 | $523.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059542 | 12/21/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059541 | 12/21/2022 | $267.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059540 | 12/21/2022 | $601.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059539 | 12/21/2022 | $337.72 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059527 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059537 | 12/21/2022 | $365.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059544 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059535 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059534 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059533 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059532 | 12/21/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059531 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059530 | 12/21/2022 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059538 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098788 | 1/16/2023 | $692.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096848 | 1/13/2023 | $146.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096861 | 1/13/2023 | $228.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096863 | 1/13/2023 | $225.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096866 | 1/13/2023 | $123.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096867 | 1/13/2023 | $354.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096868 | 1/13/2023 | $122.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096871 | 1/13/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096874 | 1/13/2023 | $280.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096875 | 1/13/2023 | $261.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096883 | 1/13/2023 | $147.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096886 | 1/13/2023 | $270.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098781 | 1/16/2023 | $559.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098783 | 1/16/2023 | $599.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098807 | 1/16/2023 | $650.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098795 | 1/16/2023 | $764.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102562 | 1/18/2023 | $826.74 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 24

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098805 | 1/16/2023 | $1,056.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098803 | 1/16/2023 | $405.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098801 | 1/16/2023 | $659.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098800 | 1/16/2023 | $532.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098784 | 1/16/2023 | $461.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098796 | 1/16/2023 | $1,962.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098786 | 1/16/2023 | $802.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098794 | 1/16/2023 | $852.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098793 | 1/16/2023 | $1,130.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098792 | 1/16/2023 | $369.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098791 | 1/16/2023 | $855.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098789 | 1/16/2023 | $687.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096827 | 1/13/2023 | $127.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098799 | 1/16/2023 | $620.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096769 | 1/13/2023 | $186.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096842 | 1/13/2023 | $441.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096781 | 1/13/2023 | $257.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096780 | 1/13/2023 | $376.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096779 | 1/13/2023 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096776 | 1/13/2023 | $425.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096787 | 1/13/2023 | $358.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096772 | 1/13/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096789 | 1/13/2023 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096768 | 1/13/2023 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096763 | 1/13/2023 | $166.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096762 | 1/13/2023 | $366.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096761 | 1/13/2023 | $209.88 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096759 | 1/13/2023 | $269.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096757 | 1/13/2023 | $313.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096774 | 1/13/2023 | $248.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096807 | 1/13/2023 | $354.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098808 | 1/16/2023 | $529.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096826 | 1/13/2023 | $162.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096824 | 1/13/2023 | $108.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096823 | 1/13/2023 | $455.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096818 | 1/13/2023 | $422.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096782 | 1/13/2023 | $232.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096810 | 1/13/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096838 | 1/13/2023 | $47.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096806 | 1/13/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096798 | 1/13/2023 | $129.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096797 | 1/13/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096794 | 1/13/2023 | $305.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096793 | 1/13/2023 | $4,177.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096792 | 1/13/2023 | $2,657.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096812 | 1/13/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101072 | 1/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098865 | 1/16/2023 | $345.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098866 | 1/16/2023 | $615.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098867 | 1/16/2023 | $1,323.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098868 | 1/16/2023 | $450.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098870 | 1/16/2023 | $756.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098872 | 1/16/2023 | $1,051.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098874 | 1/16/2023 | $668.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101064 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101065 | 1/17/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101066 | 1/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101067 | 1/17/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101068 | 1/17/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101069 | 1/17/2023 | $160.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098806 | 1/16/2023 | $555.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102547 | 1/18/2023 | $876.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059576 | 12/21/2022 | $364.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102558 | 1/18/2023 | $566.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102555 | 1/18/2023 | $1,198.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102554 | 1/18/2023 | $1,571.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102553 | 1/18/2023 | $711.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101070 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102550 | 1/18/2023 | $1,990.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101071 | 1/17/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102546 | 1/18/2023 | $1,082.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101076 | 1/17/2023 | $120.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101075 | 1/17/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101074 | 1/17/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5101073 | 1/17/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098861 | 1/16/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102552 | 1/18/2023 | $1,327.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098820 | 1/16/2023 | $912.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098863 | 1/16/2023 | $1,087.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098832 | 1/16/2023 | $737.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098831 | 1/16/2023 | $648.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098827 | 1/16/2023 | $626.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098826 | 1/16/2023 | $549.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098838 | 1/16/2023 | $8,355.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098821 | 1/16/2023 | $417.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098840 | 1/16/2023 | $873.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098819 | 1/16/2023 | $484.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098818 | 1/16/2023 | $366.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098817 | 1/16/2023 | $637.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098816 | 1/16/2023 | $718.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098813 | 1/16/2023 | $541.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098812 | 1/16/2023 | $1,163.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098822 | 1/16/2023 | $454.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098849 | 1/16/2023 | $433.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5102561 | 1/18/2023 | $1,166.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098859 | 1/16/2023 | $642.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098858 | 1/16/2023 | $642.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098857 | 1/16/2023 | $536.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098856 | 1/16/2023 | $711.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098833 | 1/16/2023 | $892.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098851 | 1/16/2023 | $679.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098862 | 1/16/2023 | $754.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098848 | 1/16/2023 | $552.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098847 | 1/16/2023 | $557.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098846 | 1/16/2023 | $532.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098845 | 1/16/2023 | $673.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098843 | 1/16/2023 | $533.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098842 | 1/16/2023 | $500.46 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5098855 | 1/16/2023 | $542.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063036 | 12/23/2022 | $205.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059574 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063021 | 12/23/2022 | $572.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063022 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063023 | 12/23/2022 | $205.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063024 | 12/23/2022 | $205.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063025 | 12/23/2022 | $86.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063026 | 12/23/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063027 | 12/23/2022 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063028 | 12/23/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063029 | 12/23/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063031 | 12/23/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063032 | 12/23/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063033 | 12/23/2022 | $167.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063019 | 12/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063042 | 12/23/2022 | $149.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063049 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063048 | 12/23/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063047 | 12/23/2022 | $86.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063046 | 12/23/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063045 | 12/23/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063034 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063043 | 12/23/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063035 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063041 | 12/23/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063040 | 12/23/2022 | $443.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063039 | 12/23/2022 | $174.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063038 | 12/23/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063037 | 12/23/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063018 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063044 | 12/23/2022 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061719 | 12/22/2022 | $367.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061704 | 12/22/2022 | $237.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061705 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061706 | 12/22/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061707 | 12/22/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061708 | 12/22/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061709 | 12/22/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061710 | 12/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061711 | 12/22/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061712 | 12/22/2022 | $17.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061713 | 12/22/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061714 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061715 | 12/22/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061716 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063020 | 12/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061725 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063017 | 12/23/2022 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063016 | 12/23/2022 | $470.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063015 | 12/23/2022 | $829.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063014 | 12/23/2022 | $294.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061728 | 12/22/2022 | $6,990.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061717 | 12/22/2022 | $1,086.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061726 | 12/22/2022 | $418.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061718 | 12/22/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061724 | 12/22/2022 | $418.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061723 | 12/22/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061722 | 12/22/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061721 | 12/22/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061720 | 12/22/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063052 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061727 | 12/22/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063114 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063091 | 12/23/2022 | $212.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063093 | 12/23/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063095 | 12/23/2022 | $464.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063096 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063097 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063098 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063100 | 12/23/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063102 | 12/23/2022 | $218.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063103 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063104 | 12/23/2022 | $222.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063105 | 12/23/2022 | $167.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063106 | 12/23/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063108 | 12/23/2022 | $569.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063050 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063124 | 12/23/2022 | $233.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063132 | 12/23/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063131 | 12/23/2022 | $469.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063130 | 12/23/2022 | $423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063129 | 12/23/2022 | $101.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063128 | 12/23/2022 | $149.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063111 | 12/23/2022 | $284.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063125 | 12/23/2022 | $66.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063113 | 12/23/2022 | $431.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063122 | 12/23/2022 | $370.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063118 | 12/23/2022 | $167.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063117 | 12/23/2022 | $304.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063116 | 12/23/2022 | $227.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063115 | 12/23/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063088 | 12/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063126 | 12/23/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063059 | 12/23/2022 | $284.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063090 | 12/23/2022 | $267.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063067 | 12/23/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063064 | 12/23/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063063 | 12/23/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063062 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063069 | 12/23/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063060 | 12/23/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063070 | 12/23/2022 | $293.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063057 | 12/23/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063056 | 12/23/2022 | $348.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063055 | 12/23/2022 | $468.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063054 | 12/23/2022 | $134.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063053 | 12/23/2022 | $293.32 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061700 | 12/22/2022 | $423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063061 | 12/23/2022 | $350.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063078 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063051 | 12/23/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063087 | 12/23/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063086 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063085 | 12/23/2022 | $440.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063083 | 12/23/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063068 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063079 | 12/23/2022 | $240.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063089 | 12/23/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063077 | 12/23/2022 | $418.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063076 | 12/23/2022 | $418.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063075 | 12/23/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063074 | 12/23/2022 | $281.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063072 | 12/23/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063071 | 12/23/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5063080 | 12/23/2022 | $332.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059625 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059610 | 12/21/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059611 | 12/21/2022 | $356.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059612 | 12/21/2022 | $261.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059613 | 12/21/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059614 | 12/21/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059615 | 12/21/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059616 | 12/21/2022 | $370.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059617 | 12/21/2022 | $352.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059618 | 12/21/2022 | $567.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059619 | 12/21/2022 | $63.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059620 | 12/21/2022 | $269.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059621 | 12/21/2022 | $374.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059622 | 12/21/2022 | $437.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059639 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059631 | 12/21/2022 | $236.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061703 | 12/22/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059637 | 12/21/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059636 | 12/21/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059635 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059634 | 12/21/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059623 | 12/21/2022 | $198.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059632 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059624 | 12/21/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059630 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059629 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059628 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059627 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059626 | 12/21/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059607 | 12/21/2022 | $370.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059633 | 12/21/2022 | $393.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059584 | 12/21/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059609 | 12/21/2022 | $216.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059590 | 12/21/2022 | $233.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059589 | 12/21/2022 | $398.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059588 | 12/21/2022 | $403.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059587 | 12/21/2022 | $377.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059592 | 12/21/2022 | $308.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059585 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059593 | 12/21/2022 | $440.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059583 | 12/21/2022 | $103.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059582 | 12/21/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059581 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059580 | 12/21/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059579 | 12/21/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059577 | 12/21/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059586 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059600 | 12/21/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059640 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059606 | 12/21/2022 | $423.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059605 | 12/21/2022 | $433.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059604 | 12/21/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059603 | 12/21/2022 | $237.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059591 | 12/21/2022 | $356.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059601 | 12/21/2022 | $308.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059608 | 12/21/2022 | $339.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059599 | 12/21/2022 | $601.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059598 | 12/21/2022 | $335.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059597 | 12/21/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059596 | 12/21/2022 | $286.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059595 | 12/21/2022 | $405.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059594 | 12/21/2022 | $301.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059602 | 12/21/2022 | $273.28 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061685 | 12/22/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061670 | 12/22/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061671 | 12/22/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061672 | 12/22/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061673 | 12/22/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061674 | 12/22/2022 | $273.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061675 | 12/22/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061676 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061677 | 12/22/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061678 | 12/22/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061679 | 12/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061680 | 12/22/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061681 | 12/22/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061682 | 12/22/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059638 | 12/21/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061692 | 12/22/2022 | $201.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059935 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061699 | 12/22/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061698 | 12/22/2022 | $369.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061697 | 12/22/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061696 | 12/22/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061683 | 12/22/2022 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061693 | 12/22/2022 | $310.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061684 | 12/22/2022 | $464.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061691 | 12/22/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061690 | 12/22/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061689 | 12/22/2022 | $425.68 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061688 | 12/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061687 | 12/22/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059672 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061694 | 12/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059647 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061669 | 12/22/2022 | $470.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059654 | 12/21/2022 | $275.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059652 | 12/21/2022 | $169.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059651 | 12/21/2022 | $355.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059650 | 12/21/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059656 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059648 | 12/21/2022 | $443.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059657 | 12/21/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059646 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059645 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059644 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059643 | 12/21/2022 | $403.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059642 | 12/21/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059641 | 12/21/2022 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059649 | 12/21/2022 | $408.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059665 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5061701 | 12/22/2022 | $271.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059671 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059670 | 12/21/2022 | $289.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059669 | 12/21/2022 | $491.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059668 | 12/21/2022 | $421.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059655 | 12/21/2022 | $491.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059666 | 12/21/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059673 | 12/21/2022 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059663 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059662 | 12/21/2022 | $438.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059661 | 12/21/2022 | $474.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059660 | 12/21/2022 | $359.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059659 | 12/21/2022 | $509.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059658 | 12/21/2022 | $306.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823000 | $1,000.00 | 2/22/2023 | 5059667 | 12/21/2022 | $289.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092071 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095394 | 1/12/2023 | $377.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092027 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092029 | 1/10/2023 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092039 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092040 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092042 | 1/10/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092047 | 1/10/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092048 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092049 | 1/10/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/22/2023 | 5092056 | 1/10/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092057 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092060 | 1/10/2023 | $280.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092062 | 1/10/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092013 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093611 | 1/11/2023 | $111.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093658 | 1/11/2023 | $377.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093641 | 1/11/2023 | $187.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093640 | 1/11/2023 | $303.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093636 | 1/11/2023 | $138.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093634 | 1/11/2023 | $318.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092064 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093627 | 1/11/2023 | $182.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092066 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093600 | 1/11/2023 | $616.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093592 | 1/11/2023 | $577.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093591 | 1/11/2023 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093575 | 1/11/2023 | $241.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092082 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092008 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093632 | 1/11/2023 | $220.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089290 | 1/9/2023 | $596.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089194 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089196 | 1/9/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089208 | 1/9/2023 | $1,395.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089209 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089211 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089221 | 1/9/2023 | $1,966.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089226 | 1/9/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089228 | 1/9/2023 | $1,947.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089230 | 1/9/2023 | $226.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089248 | 1/9/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089250 | 1/9/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089253 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089283 | 1/9/2023 | $200.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092020 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089339 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092003 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5092002 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5091998 | 1/10/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5091997 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5091994 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089288 | 1/9/2023 | $575.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5091988 | 1/10/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089289 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089329 | 1/9/2023 | $218.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089328 | 1/9/2023 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089327 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089326 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089292 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093668 | 1/11/2023 | $172.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5091989 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093907 | 1/11/2023 | $308.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093859 | 1/11/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093866 | 1/11/2023 | $291.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093871 | 1/11/2023 | $118.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093875 | 1/11/2023 | $172.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093876 | 1/11/2023 | $124.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093885 | 1/11/2023 | $148.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093886 | 1/11/2023 | $328.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093887 | 1/11/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093889 | 1/11/2023 | $491.08 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093890 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093901 | 1/11/2023 | $509.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093902 | 1/11/2023 | $290.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093904 | 1/11/2023 | $154.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093659 | 1/11/2023 | $337.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093925 | 1/11/2023 | $365.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084403 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095387 | 1/12/2023 | $672.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095385 | 1/12/2023 | $246.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093946 | 1/11/2023 | $43.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093937 | 1/11/2023 | $335.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093905 | 1/11/2023 | $138.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093932 | 1/11/2023 | $131.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093906 | 1/11/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093924 | 1/11/2023 | $207.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093921 | 1/11/2023 | $265.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093916 | 1/11/2023 | $187.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093914 | 1/11/2023 | $83.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093912 | 1/11/2023 | $295.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093854 | 1/11/2023 | $208.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093934 | 1/11/2023 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093727 | 1/11/2023 | $276.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093858 | 1/11/2023 | $229.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093752 | 1/11/2023 | $194.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093750 | 1/11/2023 | $264.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093749 | 1/11/2023 | $226.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093744 | 1/11/2023 | $192.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093773 | 1/11/2023 | $270.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093739 | 1/11/2023 | $434.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093787 | 1/11/2023 | $255.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093715 | 1/11/2023 | $372.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093714 | 1/11/2023 | $323.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093700 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093699 | 1/11/2023 | $197.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093689 | 1/11/2023 | $167.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089159 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093743 | 1/11/2023 | $279.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093822 | 1/11/2023 | $381.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093663 | 1/11/2023 | $598.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093852 | 1/11/2023 | $550.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093851 | 1/11/2023 | $465.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093841 | 1/11/2023 | $179.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093832 | 1/11/2023 | $292.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093772 | 1/11/2023 | $147.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093824 | 1/11/2023 | $251.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093855 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093810 | 1/11/2023 | $217.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093808 | 1/11/2023 | $369.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093803 | 1/11/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093802 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093801 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093788 | 1/11/2023 | $417.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5093829 | 1/11/2023 | $315.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084575 | 1/5/2023 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084523 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084524 | 1/5/2023 | $1,188.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084525 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084526 | 1/5/2023 | $439.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084552 | 1/5/2023 | $326.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084553 | 1/5/2023 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084554 | 1/5/2023 | $350.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084555 | 1/5/2023 | $226.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084556 | 1/5/2023 | $509.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084566 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084567 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084568 | 1/5/2023 | $733.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084572 | 1/5/2023 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084638 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084596 | 1/5/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089187 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084612 | 1/5/2023 | $437.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084611 | 1/5/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084603 | 1/5/2023 | $501.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084602 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084573 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084597 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084574 | 1/5/2023 | $595.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084594 | 1/5/2023 | $923.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084590 | 1/5/2023 | $843.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084583 | 1/5/2023 | $449.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084582 | 1/5/2023 | $153.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084579 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084516 | 1/5/2023 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084598 | 1/5/2023 | $925.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084425 | 1/5/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084522 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084436 | 1/5/2023 | $594.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084435 | 1/5/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084434 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084428 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084452 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084426 | 1/5/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084453 | 1/5/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084414 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084412 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084411 | 1/5/2023 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084406 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084405 | 1/5/2023 | $946.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059924 | 12/21/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084427 | 1/5/2023 | $403.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084484M1 | 1/5/2023 | $708.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084660 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084512 | 1/5/2023 | $567.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084500 | 1/5/2023 | $1,064.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084488 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084487 | 1/5/2023 | $994.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084444 | 1/5/2023 | $810.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084484M2 | 1/5/2023 | $196.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084517 | 1/5/2023 | $319.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084484 | 1/5/2023 | $904.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084478 | 1/5/2023 | $265.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084477 | 1/5/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084476 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084455 | 1/5/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084454 | 1/5/2023 | $656.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084486 | 1/5/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089059 | 1/9/2023 | $571.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088943 | 1/9/2023 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088970 | 1/9/2023 | $1,858.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088971 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088985 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088999 | 1/9/2023 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089006 | 1/9/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089011 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089020 | 1/9/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089044 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089045 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089046 | 1/9/2023 | $994.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089047 | 1/9/2023 | $732.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089049 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084633 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089144 | 1/9/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095399 | 1/12/2023 | $366.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089154 | 1/9/2023 | $691.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089153 | 1/9/2023 | $472.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089152 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089151 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089057 | 1/9/2023 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089145 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089058 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089143 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089135 | 1/9/2023 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089100 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089061 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089060 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088938 | 1/9/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089149 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086631 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088940 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087702 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087700 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087699 | 1/7/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087698 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087704 | 1/7/2023 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086633 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087705 | 1/7/2023 | $623.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086630 | 1/6/2023 | $483.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086627 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086619 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084671 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084670 | 1/5/2023 | $1,032.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084668 | 1/5/2023 | $1,284.86 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5086634 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088822 | 1/9/2023 | $1,240.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5089176 | 1/9/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088937 | 1/9/2023 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088860 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088852 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088822M3 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087703 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088822M1 | 1/9/2023 | $720.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088939 | 1/9/2023 | $690.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088794 | 1/9/2023 | $242.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087721 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087718 | 1/7/2023 | $113.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087714 | 1/7/2023 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087713 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5087712 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5088822M2 | 1/9/2023 | $351.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065831 | 12/27/2022 | $728.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095390 | 1/12/2023 | $212.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063228 | 12/23/2022 | $765.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063245 | 12/23/2022 | $483.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063254 | 12/23/2022 | $644.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063258 | 12/23/2022 | $805.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063259 | 12/23/2022 | $583.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063261 | 12/23/2022 | $879.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063263 | 12/23/2022 | $639.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063265 | 12/23/2022 | $658.52 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063268 | 12/23/2022 | $647.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063272 | 12/23/2022 | $704.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063310 | 12/23/2022 | $734.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063313 | 12/23/2022 | $643.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063195 | 12/23/2022 | $805.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065899 | 12/27/2022 | $680.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067942 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067924 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067923 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067922 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067917 | 12/28/2022 | $735.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065825 | 12/27/2022 | $307.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067836 | 12/28/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065829 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065887 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065885 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065878 | 12/27/2022 | $581.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065857 | 12/27/2022 | $347.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5065851 | 12/27/2022 | $698.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063188 | 12/23/2022 | $823.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067880 | 12/28/2022 | $949.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059910 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102551 | 1/18/2023 | $1,423.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102556 | 1/18/2023 | $569.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102557 | 1/18/2023 | $734.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102560 | 1/18/2023 | $421.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102566 | 1/18/2023 | $614.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059705 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059719 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059754 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059758 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059780 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059807 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059839 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059844 | 12/21/2022 | $196.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5063208 | 12/23/2022 | $545.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060089 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5061954 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5061947 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5061921 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5061787 | 12/22/2022 | $614.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5061744 | 12/22/2022 | $488.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059883 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060095 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059888 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060080 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060076 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060075 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060049 | 12/21/2022 | $706.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5059923 | 12/21/2022 | $747.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068018 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5060183 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070576 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070374 | 12/29/2022 | $162.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070377 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070379 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070401 | 12/29/2022 | $742.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070401M1 | 12/29/2022 | $701.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070408 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070411 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070414 | 12/29/2022 | $616.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070432 | 12/29/2022 | $556.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070435 | 12/29/2022 | $923.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070443 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070444 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070470 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067943 | 12/28/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070788 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073404 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073286 | 12/30/2022 | $376.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070903 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070898 | 12/29/2022 | $1,030.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070824 | 12/29/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070524 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070803 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070554 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070761 | 12/29/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070734 | 12/29/2022 | $643.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070697 | 12/29/2022 | $836.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070656 | 12/29/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070590 | 12/29/2022 | $162.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070279 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070806 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068082 | 12/28/2022 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070300 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068138 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068124 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068123 | 12/28/2022 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068122 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068172 | 12/28/2022 | $513.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068083 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068247 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068031 | 12/28/2022 | $450.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068026 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068025 | 12/28/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068020 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068019 | 12/28/2022 | $87.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098873 | 1/16/2023 | $496.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068084 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068285 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5067944 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070246 | 12/29/2022 | $83.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070244 | 12/29/2022 | $627.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070160 | 12/29/2022 | $619.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070131 | 12/29/2022 | $573.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068170 | 12/28/2022 | $859.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070089 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070287 | 12/29/2022 | $156.66 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068273 | 12/28/2022 | $836.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068271 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068267 | 12/28/2022 | $557.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068265 | 12/28/2022 | $637.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068249 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5068248 | 12/28/2022 | $229.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5070092 | 12/29/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096800 | 1/13/2023 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096766 | 1/13/2023 | $268.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096767 | 1/13/2023 | $345.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096770 | 1/13/2023 | $276.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096771 | 1/13/2023 | $321.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096775 | 1/13/2023 | $435.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096777 | 1/13/2023 | $173.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096778 | 1/13/2023 | $249.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096784 | 1/13/2023 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096785 | 1/13/2023 | $253.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096788 | 1/13/2023 | $205.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096790 | 1/13/2023 | $228.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096791 | 1/13/2023 | $153.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096795 | 1/13/2023 | $181.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096828 | 1/13/2023 | $214.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096811 | 1/13/2023 | $350.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102549 | 1/18/2023 | $831.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096822 | 1/13/2023 | $494.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096821 | 1/13/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096820 | 1/13/2023 | $329.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096819 | 1/13/2023 | $262.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096796 | 1/13/2023 | $349.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096816 | 1/13/2023 | $143.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096799 | 1/13/2023 | $252.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096809 | 1/13/2023 | $555.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096805 | 1/13/2023 | $194.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096804 | 1/13/2023 | $386.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096802 | 1/13/2023 | $189.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096801 | 1/13/2023 | $286.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096758 | 1/13/2023 | $401.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096817 | 1/13/2023 | $187.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096684 | 1/13/2023 | $322.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096765 | 1/13/2023 | $280.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096705 | 1/13/2023 | $245.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096701 | 1/13/2023 | $328.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096694 | 1/13/2023 | $134.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096690 | 1/13/2023 | $219.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096712 | 1/13/2023 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096685 | 1/13/2023 | $303.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096718 | 1/13/2023 | $438.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096683 | 1/13/2023 | $385.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096679 | 1/13/2023 | $585.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096674 | 1/13/2023 | $614.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096669 | 1/13/2023 | $407.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095406 | 1/12/2023 | $878.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5095403 | 1/12/2023 | $271.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096687 | 1/13/2023 | $343.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096747 | 1/13/2023 | $280.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096829 | 1/13/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096757RP | 1/13/2023 | $124.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096755 | 1/13/2023 | $271.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096752 | 1/13/2023 | $428.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096750 | 1/13/2023 | $127.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096710 | 1/13/2023 | $418.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096748 | 1/13/2023 | $751.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096760 | 1/13/2023 | $320.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096743 | 1/13/2023 | $464.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096741 | 1/13/2023 | $232.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096735 | 1/13/2023 | $323.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096733 | 1/13/2023 | $229.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096725 | 1/13/2023 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096720 | 1/13/2023 | $242.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096749 | 1/13/2023 | $297.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098834 | 1/16/2023 | $315.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096881 | 1/13/2023 | $173.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096882 | 1/13/2023 | $103.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096884 | 1/13/2023 | $208.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096885 | 1/13/2023 | $268.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096887 | 1/13/2023 | $442.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096888 | 1/13/2023 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096889 | 1/13/2023 | $233.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096890 | 1/13/2023 | $184.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096891 | 1/13/2023 | $286.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098782 | 1/16/2023 | $532.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098787 | 1/16/2023 | $1,206.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098802 | 1/16/2023 | $524.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098810 | 1/16/2023 | $424.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096825 | 1/13/2023 | $227.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098852 | 1/16/2023 | $741.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084396 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098871 | 1/16/2023 | $500.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098869 | 1/16/2023 | $699.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098864 | 1/16/2023 | $503.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098860 | 1/16/2023 | $476.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098815 | 1/16/2023 | $660.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098853 | 1/16/2023 | $585.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098825 | 1/16/2023 | $513.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098850 | 1/16/2023 | $605.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098844 | 1/16/2023 | $582.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098841 | 1/16/2023 | $497.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098837 | 1/16/2023 | $118,535.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098836 | 1/16/2023 | $545.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096878 | 1/13/2023 | $174.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5098854 | 1/16/2023 | $661.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096839 | 1/13/2023 | $315.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096880 | 1/13/2023 | $622.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096849 | 1/13/2023 | $238.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096847 | 1/13/2023 | $237.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096845 | 1/13/2023 | $291.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096844 | 1/13/2023 | $295.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096853 | 1/13/2023 | $46.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096840 | 1/13/2023 | $390.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096855 | 1/13/2023 | $124.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096836 | 1/13/2023 | $166.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096835 | 1/13/2023 | $293.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096834 | 1/13/2023 | $310.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096832 | 1/13/2023 | $164.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096831 | 1/13/2023 | $374.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096830 | 1/13/2023 | $339.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096841 | 1/13/2023 | $322.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096862 | 1/13/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5102548 | 1/18/2023 | $651.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096877 | 1/13/2023 | $69.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096876 | 1/13/2023 | $293.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096873 | 1/13/2023 | $615.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096872 | 1/13/2023 | $116.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096850 | 1/13/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096865 | 1/13/2023 | $160.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096879 | 1/13/2023 | $57.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096860RP | 1/13/2023 | $34.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096860 | 1/13/2023 | $417.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096859 | 1/13/2023 | $279.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096858 | 1/13/2023 | $338.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096857 | 1/13/2023 | $265.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096856 | 1/13/2023 | $175.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5096870 | 1/13/2023 | $251.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067857 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070323 | 12/29/2022 | $52.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063303 | 12/23/2022 | $731.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063309 | 12/23/2022 | $734.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063315 | 12/23/2022 | $567.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063317 | 12/23/2022 | $641.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063319 | 12/23/2022 | $691.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065810 | 12/27/2022 | $640.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065833 | 12/27/2022 | $240.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065834 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065838 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065841 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065846 | 12/27/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065867 | 12/27/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063299 | 12/23/2022 | $735.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067983 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068028 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068027 | 12/28/2022 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067989 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067988 | 12/28/2022 | $1,016.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067987 | 12/28/2022 | $131.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5065896 | 12/27/2022 | $573.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067984 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067856 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067982 | 12/28/2022 | $675.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067952 | 12/28/2022 | $802.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067934 | 12/28/2022 | $553.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067862 | 12/28/2022 | $834.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067859 | 12/28/2022 | $108.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063297 | 12/23/2022 | $652.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5067986 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063221 | 12/23/2022 | $768.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061915 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061923 | 12/22/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061928 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061930 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061933 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061934 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061936 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061943 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061944 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061950 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061955 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063182 | 12/23/2022 | $795.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063205 | 12/23/2022 | $803.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063301 | 12/23/2022 | $739.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063257 | 12/23/2022 | $725.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063290 | 12/23/2022 | $828.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063279 | 12/23/2022 | $757.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063277 | 12/23/2022 | $812.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063276 | 12/23/2022 | $749.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063275 | 12/23/2022 | $386.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063213 | 12/23/2022 | $770.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063264 | 12/23/2022 | $656.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063220 | 12/23/2022 | $699.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063249 | 12/23/2022 | $862.54 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063247 | 12/23/2022 | $755.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063239 | 12/23/2022 | $718.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063237 | 12/23/2022 | $753.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063236 | 12/23/2022 | $757.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068078 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5063266 | 12/23/2022 | $781.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070265 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070164 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070168 | 12/29/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070169 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070171 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070172 | 12/29/2022 | $449.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070173 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070174 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070175 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070201 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070203 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070205 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070210 | 12/29/2022 | $400.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070249 | 12/29/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068076 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070282 | 12/29/2022 | $620.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084404 | 1/5/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070320 | 12/29/2022 | $777.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070319 | 12/29/2022 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070318 | 12/29/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070286 | 12/29/2022 | $162.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070250 | 12/29/2022 | $415.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070283 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070251 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070271 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070270 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070269 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070267 | 12/29/2022 | $678.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070266 | 12/29/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070107 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070285 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068173 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070162 | 12/29/2022 | $116.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068187 | 12/28/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068186 | 12/28/2022 | $473.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068185 | 12/28/2022 | $314.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068184 | 12/28/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068189 | 12/28/2022 | $649.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068174 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068190 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068115 | 12/28/2022 | $798.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068112 | 12/28/2022 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068111 | 12/28/2022 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068102RP | 12/28/2022 | $32.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068102 | 12/28/2022 | $730.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061912 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068176 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068226 | 12/28/2022 | $314.32 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068077 | 12/28/2022 | $632.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070105 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068308 | 12/28/2022 | $563.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068306 | 12/28/2022 | $778.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068295 | 12/28/2022 | $788.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068188 | 12/28/2022 | $131.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068227 | 12/28/2022 | $839.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070134 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068225 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068224 | 12/28/2022 | $604.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068220 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068219 | 12/28/2022 | $624.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068218 | 12/28/2022 | $314.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068217 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5068246 | 12/28/2022 | $809.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060104 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060053 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060059 | 12/21/2022 | $224.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060063 | 12/21/2022 | $720.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060065 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060067 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060069 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060078 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060082 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060084 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060087 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060098 | 12/21/2022 | $188.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060101 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060103 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060154 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060121 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061914 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060150 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060141 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060130 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060128 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060103M1 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060124 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060103M2 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060120 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060119 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060117 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060112 | 12/21/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060106 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060045 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060126 | 12/21/2022 | $198.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059961 | 12/21/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060048 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059981 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059978 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059974 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059973 | 12/21/2022 | $682.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059986 | 12/21/2022 | $264.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059967 | 12/21/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059990 | 12/21/2022 | $248.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059954 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059947 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059946 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059941 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059939 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059937 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059971 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060010 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060161 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060040 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060037 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060031 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060028 | 12/21/2022 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059983 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060017 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060046 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060008 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060005 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060004 | 12/21/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059999 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059996 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5059994 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060019 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061842 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061813 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061814 | 12/22/2022 | $80.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061821 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061824 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061825 | 12/22/2022 | $716.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061826 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061831 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061833 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061834 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061836 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061837 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061838 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061839 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060152 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061862 | 12/22/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070324 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061910 | 12/22/2022 | $134.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061909 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061895 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061878 | 12/22/2022 | $106.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061840 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061868 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061841 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061860 | 12/22/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061856 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061854 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061852 | 12/22/2022 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061843 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061807 | 12/22/2022 | $40.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061870 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060184 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061812 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061754 | 12/22/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061751 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061749 | 12/22/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061743 | 12/22/2022 | $134.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061762 | 12/22/2022 | $324.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060185 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061770 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060181 | 12/21/2022 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060172 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060169 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060168 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060167 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060162 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5060187 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061792 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061913 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061806 | 12/22/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061804 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061801 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061800 | 12/22/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061757 | 12/22/2022 | $106.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061796 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061811 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061788 | 12/22/2022 | $623.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061784 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061777 | 12/22/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061773 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061772 | 12/22/2022 | $556.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061771 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5061797 | 12/22/2022 | $148.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081807 | 1/4/2023 | $83.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070321 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078745 | 1/3/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078769 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078779 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078830 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078831 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078841 | 1/3/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078847 | 1/3/2023 | $785.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078848 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081758 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081759 | 1/4/2023 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081765 | 1/4/2023 | $1,301.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081796 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078723M2 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081828 | 1/4/2023 | $462.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081911 | 1/4/2023 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081910 | 1/4/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081900 | 1/4/2023 | $396.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081870 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081866 | 1/4/2023 | $369.88 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081802 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081864 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081806 | 1/4/2023 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081827 | 1/4/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081826 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081824 | 1/4/2023 | $461.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081823 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081822 | 1/4/2023 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078723M1 | 1/3/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081865 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073605 | 12/30/2022 | $384.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073464 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073528 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073542 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073550 | 12/30/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073551 | 12/30/2022 | $698.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073554 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073558 | 12/30/2022 | $407.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073559 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073560 | 12/30/2022 | $407.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073576 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073577 | 12/30/2022 | $293.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073590 | 12/30/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073596 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078731 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073734 | 12/30/2022 | $317.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078723 | 1/3/2023 | $156.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078722 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078720 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5078718 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5075950 | 12/31/2022 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073603 | 12/30/2022 | $180.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073735 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073604 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073728 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073726 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073708 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073637 | 12/30/2022 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073636 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081922 | 1/4/2023 | $314.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5075948 | 12/31/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082232 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082158 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082166 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082167 | 1/4/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082174 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082175 | 1/4/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082176 | 1/4/2023 | $720.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082177 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082199 | 1/4/2023 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082200 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082201 | 1/4/2023 | $230.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082229 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082230 | 1/4/2023 | $169.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082231 | 1/4/2023 | $1,418.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081912 | 1/4/2023 | $870.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084305 | 1/5/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084395 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084374 | 1/5/2023 | $612.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084366 | 1/5/2023 | $844.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084359 | 1/5/2023 | $1,706.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084323 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082231M1 | 1/4/2023 | $1,146.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084306 | 1/5/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082231M2 | 1/4/2023 | $191.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082241 | 1/4/2023 | $167.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082240 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082235 | 1/4/2023 | $422.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082234 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082233 | 1/4/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082134 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5084307 | 1/5/2023 | $609.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081942 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082157 | 1/4/2023 | $180.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081983 | 1/4/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081980 | 1/4/2023 | $1,049.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081958 | 1/4/2023 | $1,083.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081946 | 1/4/2023 | $344.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082014 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081943 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082052 | 1/4/2023 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081933 | 1/4/2023 | $467.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081932 | 1/4/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081931 | 1/4/2023 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081924 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081923 | 1/4/2023 | $459.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073448 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081944 | 1/4/2023 | $480.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082082 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081921 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082120 | 1/4/2023 | $447.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082119 | 1/4/2023 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082118 | 1/4/2023 | $226.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082109 | 1/4/2023 | $1,042.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5081984 | 1/4/2023 | $423.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082083 | 1/4/2023 | $504.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082140 | 1/4/2023 | $1,337.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082081 | 1/4/2023 | $380.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082076 | 1/4/2023 | $1,441.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082055 | 1/4/2023 | $478.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082054 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082053M2 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082053 | 1/4/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5082098 | 1/4/2023 | $1,294.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070652 | 12/29/2022 | $622.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070514 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070536 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070541 | 12/29/2022 | $321.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070542 | 12/29/2022 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070543 | 12/29/2022 | $902.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070544 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070571 | 12/29/2022 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070574 | 12/29/2022 | $588.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070585 | 12/29/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070589 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070591 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070622 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070643 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070731 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070693 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073463 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070708 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070706 | 12/29/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070701 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070700 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070650 | 12/29/2022 | $456.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070694 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070651 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070692 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070690 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070684 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070666 | 12/29/2022 | $313.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070665 | 12/29/2022 | $234.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070501 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070698 | 12/29/2022 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070356 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070512 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070380 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070373 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070372 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070371 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070387 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070358 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070412 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070334 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070333 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070332 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070331 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070327 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070325 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070367 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070486 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070741 | 12/29/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070500 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070499 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070497 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070496 | 12/29/2022 | $743.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070385 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070494 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070509 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070442 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070439 | 12/29/2022 | $156.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070437 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070419 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070417 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070415 | 12/29/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070495 | 12/29/2022 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073230 | 12/30/2022 | $421.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070875 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070876 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070877 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070878 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070879 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070889 | 12/29/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070890 | 12/29/2022 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070891 | 12/29/2022 | $501.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070892 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070893 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070894 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070895 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070896 | 12/29/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070711 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073316 | 12/30/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073405 | 12/30/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073414 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073413 | 12/30/2022 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073352 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073344 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070901 | 12/29/2022 | $156.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073317 | 12/30/2022 | $587.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073229 | 12/30/2022 | $46.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073315 | 12/30/2022 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073285 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073270 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073269 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073249 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070868 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073318 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070744 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070873 | 12/29/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070763M2 | 12/29/2022 | $65.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070763M1 | 12/29/2022 | $360.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070763 | 12/29/2022 | $864.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070762 | 12/29/2022 | $239.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070764 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070746 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070766 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070743M3 | 12/29/2022 | $487.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070743M2 | 12/29/2022 | $90.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070743M1 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070743 | 12/29/2022 | $745.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070742RP | 12/29/2022 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070742 | 12/29/2022 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070748 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070776M3 | 12/29/2022 | $49.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5073449 | 12/30/2022 | $105.64 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070859 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070857 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070849 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070846 | 12/29/2022 | $761.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070763M3 | 12/29/2022 | $438.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070778 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070872 | 12/29/2022 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070776M2 | 12/29/2022 | $108.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070776M1 | 12/29/2022 | $456.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070776 | 12/29/2022 | $614.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070775 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070774 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070768 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823098 | $90,100.63 | 3/10/2023 | 5070780 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084667 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084634 | 1/5/2023 | $1,244.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084645 | 1/5/2023 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084646 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084647 | 1/5/2023 | $419.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084657 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084658 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089286 | 1/9/2023 | $877.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084664 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084585 | 1/5/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5086621 | 1/6/2023 | $296.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5086663 | 1/6/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088819 | 1/9/2023 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088823 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088824 | 1/9/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088868 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088870 | 1/9/2023 | $1,755.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084659 | 1/5/2023 | $797.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084527M2 | 1/5/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084460 | 1/5/2023 | $625.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084461 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084470 | 1/5/2023 | $724.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084479 | 1/5/2023 | $859.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084504 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084505 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084506 | 1/5/2023 | $810.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084587 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084527 | 1/5/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084586 | 1/5/2023 | $753.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084551 | 1/5/2023 | $326.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084557 | 1/5/2023 | $851.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084561 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084577 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084578 | 1/5/2023 | $797.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084584 | 1/5/2023 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088925 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084507 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089237 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088871 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089150 | 1/9/2023 | $52.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089213 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089214 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089215 | 1/9/2023 | $544.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089216 | 1/9/2023 | $605.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089218 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089132 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089236 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089122 | 1/9/2023 | $557.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089238 | 1/9/2023 | $1,173.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089239 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089251 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089258 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089274 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089284 | 1/9/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073406 | 12/30/2022 | $478.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089235 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089073 | 1/9/2023 | $703.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084446 | 1/5/2023 | $124.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088962 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089004 | 1/9/2023 | $1,843.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089004M1 | 1/9/2023 | $946.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089004M2 | 1/9/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089066 | 1/9/2023 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089070 | 1/9/2023 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089146 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089072 | 1/9/2023 | $796.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5088900 | 1/9/2023 | $857.36 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089092 | 1/9/2023 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089093 | 1/9/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089094 | 1/9/2023 | $1,169.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089095 | 1/9/2023 | $756.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089097 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089120 | 1/9/2023 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089121 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089071 | 1/9/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081881 | 1/4/2023 | $1,375.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081977 | 1/4/2023 | $1,188.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078822 | 1/3/2023 | $927.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078833 | 1/3/2023 | $626.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078834 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078852 | 1/3/2023 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078873 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081808 | 1/4/2023 | $365.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078806 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081863 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078805 | 1/3/2023 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081899 | 1/4/2023 | $1,290.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081901 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081913 | 1/4/2023 | $1,591.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081953 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081971 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081972 | 1/4/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084459 | 1/5/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081862 | 1/4/2023 | $1,114.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5075936 | 12/31/2022 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073450 | 12/30/2022 | $371.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073526 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073567 | 12/30/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073568 | 12/30/2022 | $814.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073638 | 12/30/2022 | $193.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073639 | 12/30/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073657 | 12/30/2022 | $290.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078820 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073666 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081978 | 1/4/2023 | $396.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5075937 | 12/31/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5075954 | 12/31/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078721 | 1/3/2023 | $1,173.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078721M1 | 1/3/2023 | $787.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078721M2 | 1/3/2023 | $386.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078766 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5078791 | 1/3/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5073665 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084342 | 1/5/2023 | $589.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081973 | 1/4/2023 | $276.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082181M1 | 1/4/2023 | $305.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082181M2 | 1/4/2023 | $668.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082184 | 1/4/2023 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082206 | 1/4/2023 | $858.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084295 | 1/5/2023 | $259.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084314 | 1/5/2023 | $959.58 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082168 | 1/4/2023 | $1,292.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084340 | 1/5/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082121 | 1/4/2023 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084347 | 1/5/2023 | $724.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084375 | 1/5/2023 | $281.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084377 | 1/5/2023 | $1,393.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084391 | 1/5/2023 | $953.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084433 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084443 | 1/5/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089291 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084319 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082012 | 1/4/2023 | $892.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081981 | 1/4/2023 | $965.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081982 | 1/4/2023 | $93.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081992 | 1/4/2023 | $980.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081997 | 1/4/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081998 | 1/4/2023 | $110.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5081999 | 1/4/2023 | $259.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082009 | 1/4/2023 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082181 | 1/4/2023 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082011 | 1/4/2023 | $341.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5084458 | 1/5/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082013 | 1/4/2023 | $276.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082035 | 1/4/2023 | $1,324.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082047 | 1/4/2023 | $1,373.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082074 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082085 | 1/4/2023 | $1,230.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082107 | 1/4/2023 | $1,488.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082108 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5082010 | 1/4/2023 | $143.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095397 | 1/12/2023 | $530.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093923 | 1/11/2023 | $889.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093930 | 1/11/2023 | $341.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093938 | 1/11/2023 | $79.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095378 | 1/12/2023 | $648.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095383 | 1/12/2023 | $618.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095384 | 1/12/2023 | $1,200.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089285 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095388 | 1/12/2023 | $694.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093909 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095404 | 1/12/2023 | $1,018.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096671 | 1/13/2023 | $373.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096680 | 1/13/2023 | $912.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096681 | 1/13/2023 | $49.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096689 | 1/13/2023 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096696 | 1/13/2023 | $224.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096699 | 1/13/2023 | $754.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5095386 | 1/12/2023 | $632.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093873 | 1/11/2023 | $257.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093823 | 1/11/2023 | $263.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093833 | 1/11/2023 | $415.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093834 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093835 | 1/11/2023 | $240.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093836 | 1/11/2023 | $264.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093837 | 1/11/2023 | $347.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093843 | 1/11/2023 | $557.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093915 | 1/11/2023 | $254.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093868 | 1/11/2023 | $384.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093911 | 1/11/2023 | $176.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093877 | 1/11/2023 | $394.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093880 | 1/11/2023 | $244.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093888 | 1/11/2023 | $252.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093891 | 1/11/2023 | $194.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093893 | 1/11/2023 | $549.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093908 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096723 | 1/13/2023 | $389.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093850 | 1/11/2023 | $394.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098811 | 1/16/2023 | $712.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096702 | 1/13/2023 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096854 | 1/13/2023 | $258.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096869 | 1/13/2023 | $290.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098785 | 1/16/2023 | $890.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098790 | 1/16/2023 | $683.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098797 | 1/16/2023 | $1,138.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098798 | 1/16/2023 | $625.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096851 | 1/13/2023 | $210.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098809 | 1/16/2023 | $631.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096846 | 1/13/2023 | $410.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098814 | 1/16/2023 | $1,130.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098823 | 1/16/2023 | $621.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098824 | 1/16/2023 | $487.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098828 | 1/16/2023 | $1,052.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098829 | 1/16/2023 | $954.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098830 | 1/16/2023 | $441.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098835 | 1/16/2023 | $504.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098804 | 1/16/2023 | $659.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096786 | 1/13/2023 | $226.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093806 | 1/11/2023 | $61.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096724 | 1/13/2023 | $269.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096730 | 1/13/2023 | $434.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096731 | 1/13/2023 | $247.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096734 | 1/13/2023 | $506.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096736 | 1/13/2023 | $189.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096764 | 1/13/2023 | $254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096852 | 1/13/2023 | $109.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096783 | 1/13/2023 | $143.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096704 | 1/13/2023 | $442.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096803 | 1/13/2023 | $246.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096813 | 1/13/2023 | $120.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096814 | 1/13/2023 | $317.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096815 | 1/13/2023 | $235.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096833 | 1/13/2023 | $297.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096837 | 1/13/2023 | $229.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096843 | 1/13/2023 | $140.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5096773 | 1/13/2023 | $141.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093653 | 1/11/2023 | $174.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093682 | 1/11/2023 | $196.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093595 | 1/11/2023 | $658.30 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093604 | 1/11/2023 | $561.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093617 | 1/11/2023 | $255.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093618 | 1/11/2023 | $508.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093628 | 1/11/2023 | $221.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093638 | 1/11/2023 | $216.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093589 | 1/11/2023 | $306.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093647 | 1/11/2023 | $383.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093579 | 1/11/2023 | $480.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093655 | 1/11/2023 | $512.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093657 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093660 | 1/11/2023 | $732.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093666 | 1/11/2023 | $382.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093669 | 1/11/2023 | $274.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093670 | 1/11/2023 | $372.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093815 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093645 | 1/11/2023 | $310.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092001 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089298 | 1/9/2023 | $13.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089299 | 1/9/2023 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089304 | 1/9/2023 | $26.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089324 | 1/9/2023 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089333 | 1/9/2023 | $277.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089341 | 1/9/2023 | $350.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089347 | 1/9/2023 | $94.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093594 | 1/11/2023 | $930.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089353 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093686 | 1/11/2023 | $189.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092017 | 1/10/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092024 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092031 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092032 | 1/10/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092046 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5092069 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093573 | 1/11/2023 | $193.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5089352 | 1/9/2023 | $459.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093785 | 1/11/2023 | $216.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093677 | 1/11/2023 | $336.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093753 | 1/11/2023 | $187.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093756 | 1/11/2023 | $341.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093763 | 1/11/2023 | $298.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093766 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093767 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093768 | 1/11/2023 | $189.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093741 | 1/11/2023 | $206.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093780 | 1/11/2023 | $728.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093737 | 1/11/2023 | $356.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093790 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093791 | 1/11/2023 | $316.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093792 | 1/11/2023 | $214.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093793 | 1/11/2023 | $451.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093795 | 1/11/2023 | $390.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093804 | 1/11/2023 | $307.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5098839 | 1/16/2023 | $745.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093769 | 1/11/2023 | $274.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093719 | 1/11/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093690 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093691 | 1/11/2023 | $267.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093692 | 1/11/2023 | $632.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093701 | 1/11/2023 | $154.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093705 | 1/11/2023 | $205.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093706 | 1/11/2023 | $107.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093710 | 1/11/2023 | $389.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093742 | 1/11/2023 | $132.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093718 | 1/11/2023 | $228.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093812 | 1/11/2023 | $439.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093720 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093722 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093723 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093726 | 1/11/2023 | $155.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093730 | 1/11/2023 | $405.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093733 | 1/11/2023 | $236.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093736 | 1/11/2023 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823177 | $1,000.00 | 3/17/2023 | 5093717 | 1/11/2023 | $132.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065837 | 12/27/2022 | $239.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067841 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065818 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065819 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065820 | 12/27/2022 | $320.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065821 | 12/27/2022 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065822 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065823 | 12/27/2022 | $658.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065824 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065826 | 12/27/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065827 | 12/27/2022 | $307.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065828 | 12/27/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065830 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065832 | 12/27/2022 | $400.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065816 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065845 | 12/27/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065854 | 12/27/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065853 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065852 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065850 | 12/27/2022 | $224.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065849 | 12/27/2022 | $200.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065835 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065847 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065836 | 12/27/2022 | $561.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065844 | 12/27/2022 | $319.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065843 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065842 | 12/27/2022 | $106.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065840 | 12/27/2022 | $224.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065839 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065815 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065848 | 12/27/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065800 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065784 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065785 | 12/27/2022 | $632.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065786 | 12/27/2022 | $456.58 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 87

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065788 | 12/27/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065789 | 12/27/2022 | $292.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065790 | 12/27/2022 | $483.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065791 | 12/27/2022 | $400.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065792 | 12/27/2022 | $528.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065793 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065794 | 12/27/2022 | $849.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065795 | 12/27/2022 | $613.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065796 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065797 | 12/27/2022 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065817 | 12/27/2022 | $678.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065806 | 12/27/2022 | $656.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065814 | 12/27/2022 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065813 | 12/27/2022 | $224.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065812 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065811 | 12/27/2022 | $509.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065809 | 12/27/2022 | $652.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065798 | 12/27/2022 | $184.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065807 | 12/27/2022 | $506.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065799 | 12/27/2022 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065805 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065804 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065803 | 12/27/2022 | $658.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065802 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065801 | 12/27/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065858 | 12/27/2022 | $691.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065808 | 12/27/2022 | $92.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 88

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067826 | 12/28/2022 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065895 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065897 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065898 | 12/27/2022 | $629.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065900 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065901 | 12/27/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065902 | 12/27/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065903 | 12/27/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067818 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067819 | 12/28/2022 | $73.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067820 | 12/28/2022 | $1,054.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067821 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067822 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067823 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065855 | 12/27/2022 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067832 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061940 | 12/22/2022 | $595.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067839 | 12/28/2022 | $825.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067838 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067837 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067835 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067824 | 12/28/2022 | $668.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067833 | 12/28/2022 | $107.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067825 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067831 | 12/28/2022 | $807.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067830 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067829 | 12/28/2022 | $1,063.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067828 | 12/28/2022 | $259.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067827 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065892 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067834 | 12/28/2022 | $736.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065864 | 12/27/2022 | $639.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065894 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065871 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065870 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065869 | 12/27/2022 | $212.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065868 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065873 | 12/27/2022 | $712.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065865 | 12/27/2022 | $650.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065874 | 12/27/2022 | $577.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065863 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065862 | 12/27/2022 | $652.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065861 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065860 | 12/27/2022 | $265.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065859 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065781 | 12/27/2022 | $200.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065866 | 12/27/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065883 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065856 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065891 | 12/27/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065890 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065889 | 12/27/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065888 | 12/27/2022 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065872 | 12/27/2022 | $173.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065884 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065893 | 12/27/2022 | $640.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065882 | 12/27/2022 | $555.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065881 | 12/27/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065880 | 12/27/2022 | $240.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065877 | 12/27/2022 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065876 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065875 | 12/27/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065886 | 12/27/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063207 | 12/23/2022 | $573.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063190 | 12/23/2022 | $635.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063191 | 12/23/2022 | $607.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063192 | 12/23/2022 | $612.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063193 | 12/23/2022 | $630.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063194 | 12/23/2022 | $565.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063196 | 12/23/2022 | $768.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063197 | 12/23/2022 | $515.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063198 | 12/23/2022 | $628.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063199 | 12/23/2022 | $600.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063200 | 12/23/2022 | $586.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063201 | 12/23/2022 | $512.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063202 | 12/23/2022 | $550.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063203 | 12/23/2022 | $621.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063225 | 12/23/2022 | $544.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063215 | 12/23/2022 | $850.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065783 | 12/27/2022 | $573.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063223 | 12/23/2022 | $900.32 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063222 | 12/23/2022 | $623.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063219 | 12/23/2022 | $647.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063218 | 12/23/2022 | $713.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063204 | 12/23/2022 | $664.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063216 | 12/23/2022 | $551.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063206 | 12/23/2022 | $577.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063214 | 12/23/2022 | $762.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063212 | 12/23/2022 | $653.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063211 | 12/23/2022 | $626.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063210 | 12/23/2022 | $619.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063209 | 12/23/2022 | $789.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063186 | 12/23/2022 | $789.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063217 | 12/23/2022 | $678.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061951 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063189 | 12/23/2022 | $603.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061960 | 12/22/2022 | $160.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061958 | 12/22/2022 | $598.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061957 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061956 | 12/22/2022 | $611.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063170 | 12/23/2022 | $594.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061952 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063171 | 12/23/2022 | $570.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061949 | 12/22/2022 | $590.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061948 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061946 | 12/22/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061945 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061942 | 12/22/2022 | $92.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068140 | 12/28/2022 | $825.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061953 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063178 | 12/23/2022 | $659.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063226 | 12/23/2022 | $573.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063185 | 12/23/2022 | $666.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063184 | 12/23/2022 | $555.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063183 | 12/23/2022 | $462.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063181 | 12/23/2022 | $606.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063169 | 12/23/2022 | $493.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063179 | 12/23/2022 | $816.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063187 | 12/23/2022 | $739.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063177 | 12/23/2022 | $841.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063176 | 12/23/2022 | $613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063175 | 12/23/2022 | $728.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063174 | 12/23/2022 | $641.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063173 | 12/23/2022 | $563.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063172 | 12/23/2022 | $530.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063180 | 12/23/2022 | $543.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063302 | 12/23/2022 | $737.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063282 | 12/23/2022 | $656.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063284 | 12/23/2022 | $616.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063285 | 12/23/2022 | $612.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063286 | 12/23/2022 | $480.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063287 | 12/23/2022 | $801.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063288 | 12/23/2022 | $685.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063289 | 12/23/2022 | $517.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063291 | 12/23/2022 | $791.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063292 | 12/23/2022 | $666.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063293 | 12/23/2022 | $536.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063294 | 12/23/2022 | $511.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063295 | 12/23/2022 | $601.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063296 | 12/23/2022 | $589.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063224 | 12/23/2022 | $562.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063314 | 12/23/2022 | $634.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067842 | 12/28/2022 | $120.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065780 | 12/27/2022 | $560.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065779 | 12/27/2022 | $639.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065778 | 12/27/2022 | $579.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063320 | 12/23/2022 | $740.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063298 | 12/23/2022 | $622.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063316 | 12/23/2022 | $648.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063300 | 12/23/2022 | $531.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063312 | 12/23/2022 | $760.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063311 | 12/23/2022 | $545.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063307 | 12/23/2022 | $757.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063306 | 12/23/2022 | $844.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063304 | 12/23/2022 | $497.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063278 | 12/23/2022 | $772.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063318 | 12/23/2022 | $576.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063234 | 12/23/2022 | $620.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063281 | 12/23/2022 | $610.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063243 | 12/23/2022 | $635.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063242 | 12/23/2022 | $592.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063241 | 12/23/2022 | $625.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063240 | 12/23/2022 | $459.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063246 | 12/23/2022 | $501.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063235 | 12/23/2022 | $623.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063248 | 12/23/2022 | $589.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063233 | 12/23/2022 | $659.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063232 | 12/23/2022 | $621.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063231 | 12/23/2022 | $660.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063230 | 12/23/2022 | $675.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063229 | 12/23/2022 | $568.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063227 | 12/23/2022 | $671.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063238 | 12/23/2022 | $669.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063262 | 12/23/2022 | $837.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5065782 | 12/27/2022 | $360.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063274 | 12/23/2022 | $651.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063273 | 12/23/2022 | $773.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063271 | 12/23/2022 | $706.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063270 | 12/23/2022 | $632.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063244 | 12/23/2022 | $792.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063267 | 12/23/2022 | $743.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063280 | 12/23/2022 | $647.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063260 | 12/23/2022 | $605.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063256 | 12/23/2022 | $395.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063253 | 12/23/2022 | $640.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063252 | 12/23/2022 | $665.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063251 | 12/23/2022 | $647.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063250 | 12/23/2022 | $613.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5063269 | 12/23/2022 | $666.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068048 | 12/28/2022 | $954.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067840 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068034 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068035 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068036 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068037 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068038 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068039 | 12/28/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068040 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068041 | 12/28/2022 | $783.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068042 | 12/28/2022 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068043 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068044 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068045 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068032 | 12/28/2022 | $756.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068054 | 12/28/2022 | $1,009.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068061 | 12/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068060 | 12/28/2022 | $456.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068059 | 12/28/2022 | $687.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068058 | 12/28/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068057 | 12/28/2022 | $565.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068046 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068055 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068047 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068053 | 12/28/2022 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068052 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068051 | 12/28/2022 | $854.82 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068050 | 12/28/2022 | $143.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068049 | 12/28/2022 | $394.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068030 | 12/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068056 | 12/28/2022 | $693.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068009 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067994 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067995 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067996 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067997 | 12/28/2022 | $888.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067998 | 12/28/2022 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067999 | 12/28/2022 | $147.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068000 | 12/28/2022 | $802.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068001 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068002 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068003 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068004 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068005 | 12/28/2022 | $957.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068006 | 12/28/2022 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068033 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068015 | 12/28/2022 | $665.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068029 | 12/28/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068024 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068023 | 12/28/2022 | $1,035.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068022 | 12/28/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068021 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068007 | 12/28/2022 | $116.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068016 | 12/28/2022 | $108.48 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068008 | 12/28/2022 | $667.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068014 | 12/28/2022 | $199.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068013 | 12/28/2022 | $575.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068012 | 12/28/2022 | $902.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068011 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068010 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068064 | 12/28/2022 | $198.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068017 | 12/28/2022 | $791.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068125 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068104 | 12/28/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068105 | 12/28/2022 | $895.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068106 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068107 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068108 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068109 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068110 | 12/28/2022 | $401.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068113 | 12/28/2022 | $366.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068114 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068116 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068117 | 12/28/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068118 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068119 | 12/28/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068062 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068131 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059686 | 12/21/2022 | $808.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068137 | 12/28/2022 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068136 | 12/28/2022 | $168.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068135 | 12/28/2022 | $532.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068134 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068120 | 12/28/2022 | $694.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068132 | 12/28/2022 | $834.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068121 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068130 | 12/28/2022 | $1,164.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068129 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068128 | 12/28/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068127 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068126 | 12/28/2022 | $207.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068100 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068133 | 12/28/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068071 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068103 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068080 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068079 | 12/28/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068075 | 12/28/2022 | $666.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068074 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068085 | 12/28/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068072 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068086 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068069 | 12/28/2022 | $921.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068068 | 12/28/2022 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068067 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068066 | 12/28/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068065 | 12/28/2022 | $859.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067991 | 12/28/2022 | $153.84 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068073 | 12/28/2022 | $734.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068093 | 12/28/2022 | $1,145.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068063 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068099 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068098 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068097 | 12/28/2022 | $1,013.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068096 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068081 | 12/28/2022 | $722.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068094 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068101 | 12/28/2022 | $728.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068092 | 12/28/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068091 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068090 | 12/28/2022 | $815.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068089 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068088 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068087 | 12/28/2022 | $776.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068095 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067896 | 12/28/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067881 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067882 | 12/28/2022 | $752.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067883 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067884 | 12/28/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067885 | 12/28/2022 | $836.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067886 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067887 | 12/28/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067888 | 12/28/2022 | $264.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067889 | 12/28/2022 | $821.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067890 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067891 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067892 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067893 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067911 | 12/28/2022 | $281.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067902 | 12/28/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067993 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067909 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067908 | 12/28/2022 | $1,054.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067907 | 12/28/2022 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067906 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067894 | 12/28/2022 | $833.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067903 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067895 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067901 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067900 | 12/28/2022 | $612.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067899 | 12/28/2022 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067898 | 12/28/2022 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067897 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067877 | 12/28/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067904 | 12/28/2022 | $955.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067849 | 12/28/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067879 | 12/28/2022 | $138.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067855 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067854 | 12/28/2022 | $637.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067853 | 12/28/2022 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067852 | 12/28/2022 | $259.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067861 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067850 | 12/28/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067863 | 12/28/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067848 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067847 | 12/28/2022 | $1,053.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067846 | 12/28/2022 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067845 | 12/28/2022 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067844 | 12/28/2022 | $752.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067843 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067851 | 12/28/2022 | $826.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067870 | 12/28/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067912 | 12/28/2022 | $770.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067876 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067875 | 12/28/2022 | $109.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067874 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067873 | 12/28/2022 | $954.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067860 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067871 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067878 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067869 | 12/28/2022 | $935.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067868 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067867 | 12/28/2022 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067866 | 12/28/2022 | $417.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067865 | 12/28/2022 | $933.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067864 | 12/28/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067872 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067971 | 12/28/2022 | $84.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067955 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067956 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067957 | 12/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067958 | 12/28/2022 | $797.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067959 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067960 | 12/28/2022 | $735.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067962 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067963 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067964 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067965 | 12/28/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067966 | 12/28/2022 | $789.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067967 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067968 | 12/28/2022 | $575.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067910 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067977 | 12/28/2022 | $545.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061939 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067990 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067985 | 12/28/2022 | $732.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067981 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067980 | 12/28/2022 | $617.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067969 | 12/28/2022 | $198.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067978 | 12/28/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067970 | 12/28/2022 | $714.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067976 | 12/28/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067975 | 12/28/2022 | $462.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067974 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067973 | 12/28/2022 | $83.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067972 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067951 | 12/28/2022 | $951.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067979 | 12/28/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067921 | 12/28/2022 | $483.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067954 | 12/28/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067930 | 12/28/2022 | $836.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067929 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067928 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067927 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067932 | 12/28/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067925 | 12/28/2022 | $919.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067933 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067920 | 12/28/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067919 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067918 | 12/28/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067915 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067914 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067913 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067926 | 12/28/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067941 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067992 | 12/28/2022 | $651.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067950 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067949 | 12/28/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067948 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067947 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067931 | 12/28/2022 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067945 | 12/28/2022 | $321.84 |

Transfer Listing – American Textile

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067953 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067940 | 12/28/2022 | $853.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067939 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067938 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067937 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067936 | 12/28/2022 | $754.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067935 | 12/28/2022 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5067946 | 12/28/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059916 | 12/21/2022 | $605.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060022 | 12/21/2022 | $661.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059900 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059901 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059902 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059903 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059904 | 12/21/2022 | $847.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059906 | 12/21/2022 | $760.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059907 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059908 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059909 | 12/21/2022 | $595.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059911 | 12/21/2022 | $848.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059912 | 12/21/2022 | $990.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059913 | 12/21/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059898 | 12/21/2022 | $240.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059922 | 12/21/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059932 | 12/21/2022 | $722.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059930 | 12/21/2022 | $559.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059929 | 12/21/2022 | $146.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059928 | 12/21/2022 | $657.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059927 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059914 | 12/21/2022 | $777.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059925 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059915 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059921 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059920 | 12/21/2022 | $676.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059919 | 12/21/2022 | $690.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059918 | 12/21/2022 | $773.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059917 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059897 | 12/21/2022 | $490.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059926 | 12/21/2022 | $810.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059875 | 12/21/2022 | $782.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059856 | 12/21/2022 | $776.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059857 | 12/21/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059858 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059859 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059860 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059861 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059862 | 12/21/2022 | $786.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059864 | 12/21/2022 | $650.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059865 | 12/21/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059866 | 12/21/2022 | $764.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059868 | 12/21/2022 | $734.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059870 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059871 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059899 | 12/21/2022 | $719.28 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059885 | 12/21/2022 | $586.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059896 | 12/21/2022 | $786.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059894 | 12/21/2022 | $841.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059892 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059891 | 12/21/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059890 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059872 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059887 | 12/21/2022 | $718.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059873 | 12/21/2022 | $534.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059884 | 12/21/2022 | $769.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059882 | 12/21/2022 | $754.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059880 | 12/21/2022 | $753.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059878 | 12/21/2022 | $771.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059877 | 12/21/2022 | $801.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059936 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059889 | 12/21/2022 | $713.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060002 | 12/21/2022 | $815.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059980 | 12/21/2022 | $611.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059982 | 12/21/2022 | $817.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059984 | 12/21/2022 | $750.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059985 | 12/21/2022 | $856.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059987 | 12/21/2022 | $815.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059988 | 12/21/2022 | $106.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059989 | 12/21/2022 | $811.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059991 | 12/21/2022 | $650.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059992 | 12/21/2022 | $198.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059993 | 12/21/2022 | $796.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059995 | 12/21/2022 | $776.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059997 | 12/21/2022 | $539.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059998 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059933 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060012 | 12/21/2022 | $655.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061941 | 12/22/2022 | $566.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060020 | 12/21/2022 | $832.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060018 | 12/21/2022 | $731.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060016 | 12/21/2022 | $578.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060015 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060000 | 12/21/2022 | $675.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060013 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060001 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060011 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060009 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060007 | 12/21/2022 | $691.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060006 | 12/21/2022 | $814.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060003 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059976 | 12/21/2022 | $4,344.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060014 | 12/21/2022 | $615.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059945 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059979 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059953 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059952 | 12/21/2022 | $774.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059951 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059950 | 12/21/2022 | $605.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059956 | 12/21/2022 | $52.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059948 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059957 | 12/21/2022 | $831.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059944 | 12/21/2022 | $887.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059943 | 12/21/2022 | $186.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059942 | 12/21/2022 | $700.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059940 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059938 | 12/21/2022 | $579.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059853 | 12/21/2022 | $651.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059949 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059965 | 12/21/2022 | $758.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059934 | 12/21/2022 | $751.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059975 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059972 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059970 | 12/21/2022 | $755.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059969 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059955 | 12/21/2022 | $768.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059966 | 12/21/2022 | $725.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059977 | 12/21/2022 | $647.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059964 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059963 | 12/21/2022 | $734.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059962 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059960 | 12/21/2022 | $758.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059959 | 12/21/2022 | $790.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059958 | 12/21/2022 | $160.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059968 | 12/21/2022 | $712.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059746 | 12/21/2022 | $781.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059726 | 12/21/2022 | $80.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059727 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059728 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059730 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059731 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059732 | 12/21/2022 | $712.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059733 | 12/21/2022 | $667.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059734 | 12/21/2022 | $306.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059735 | 12/21/2022 | $536.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059736 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059737 | 12/21/2022 | $823.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059738 | 12/21/2022 | $568.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059740 | 12/21/2022 | $752.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059766 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059752 | 12/21/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059855 | 12/21/2022 | $752.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059764 | 12/21/2022 | $778.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059762 | 12/21/2022 | $719.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059760 | 12/21/2022 | $717.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059759 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059741 | 12/21/2022 | $804.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059755 | 12/21/2022 | $773.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059743 | 12/21/2022 | $829.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059751 | 12/21/2022 | $698.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059750 | 12/21/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059749 | 12/21/2022 | $670.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059748 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059747 | 12/21/2022 | $918.82 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059722 | 12/21/2022 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059757 | 12/21/2022 | $836.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059693 | 12/21/2022 | $264.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059724 | 12/21/2022 | $671.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059700 | 12/21/2022 | $720.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059699 | 12/21/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059698 | 12/21/2022 | $567.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059697 | 12/21/2022 | $174.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059703 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059694 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059704 | 12/21/2022 | $161.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059692 | 12/21/2022 | $729.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059691 | 12/21/2022 | $236.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059690 | 12/21/2022 | $596.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059689 | 12/21/2022 | $838.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059688 | 12/21/2022 | $530.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059687 | 12/21/2022 | $213.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059695 | 12/21/2022 | $202.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059713 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059767 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059721 | 12/21/2022 | $917.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059718 | 12/21/2022 | $701.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059717 | 12/21/2022 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059716 | 12/21/2022 | $813.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059702 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059714 | 12/21/2022 | $608.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059723 | 12/21/2022 | $54.12 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059712 | 12/21/2022 | $643.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059711 | 12/21/2022 | $715.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059710 | 12/21/2022 | $753.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059708 | 12/21/2022 | $780.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059707 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059706 | 12/21/2022 | $1,053.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059715 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059836 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059812 | 12/21/2022 | $849.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059814 | 12/21/2022 | $801.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059815 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059816 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059817 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059818 | 12/21/2022 | $795.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059819 | 12/21/2022 | $865.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059820 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059822 | 12/21/2022 | $790.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059824 | 12/21/2022 | $543.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059826 | 12/21/2022 | $731.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059828 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059830 | 12/21/2022 | $566.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059765 | 12/21/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059845 | 12/21/2022 | $664.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060023 | 12/21/2022 | $717.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059852 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059851 | 12/21/2022 | $720.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059850 | 12/21/2022 | $40.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059849 | 12/21/2022 | $144.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059833 | 12/21/2022 | $666.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059846 | 12/21/2022 | $803.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059835 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059843 | 12/21/2022 | $606.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059842 | 12/21/2022 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059841 | 12/21/2022 | $512.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059840 | 12/21/2022 | $877.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059838 | 12/21/2022 | $610.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059808 | 12/21/2022 | $771.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059848 | 12/21/2022 | $798.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059776 | 12/21/2022 | $752.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059811 | 12/21/2022 | $728.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059783 | 12/21/2022 | $811.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059782 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059781 | 12/21/2022 | $830.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059779 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059786 | 12/21/2022 | $225.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059777 | 12/21/2022 | $797.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059787 | 12/21/2022 | $696.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059773 | 12/21/2022 | $757.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059772 | 12/21/2022 | $643.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059771 | 12/21/2022 | $770.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059770 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059769 | 12/21/2022 | $624.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059768 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059778 | 12/21/2022 | $173.72 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059794 | 12/21/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059854 | 12/21/2022 | $172.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059806 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059804 | 12/21/2022 | $758.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059802 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059801 | 12/21/2022 | $583.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059785 | 12/21/2022 | $575.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059795 | 12/21/2022 | $830.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059809 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059793 | 12/21/2022 | $714.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059792 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059791 | 12/21/2022 | $306.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059790 | 12/21/2022 | $752.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059789 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059788 | 12/21/2022 | $646.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5059799 | 12/21/2022 | $715.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061829 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060021 | 12/21/2022 | $106.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061805 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061808 | 12/22/2022 | $530.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061809 | 12/22/2022 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061810 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061815 | 12/22/2022 | $562.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061816 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061817 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061818 | 12/22/2022 | $569.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061819 | 12/22/2022 | $92.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061820 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061822 | 12/22/2022 | $627.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061823 | 12/22/2022 | $198.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061802 | 12/22/2022 | $601.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061846 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061855 | 12/22/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061853 | 12/22/2022 | $580.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061851 | 12/22/2022 | $639.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061850 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061849 | 12/22/2022 | $730.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061827 | 12/22/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061847 | 12/22/2022 | $749.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061828 | 12/22/2022 | $654.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061845 | 12/22/2022 | $648.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061844 | 12/22/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061835 | 12/22/2022 | $567.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061832 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061830 | 12/22/2022 | $538.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061799 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061848 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061779 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061758 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061759 | 12/22/2022 | $573.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061760 | 12/22/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061761 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061763 | 12/22/2022 | $720.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061764 | 12/22/2022 | $144.44 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061765 | 12/22/2022 | $629.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061766 | 12/22/2022 | $594.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061767 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061768 | 12/22/2022 | $202.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061769 | 12/22/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061774 | 12/22/2022 | $637.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061775 | 12/22/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061803 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061786 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061798 | 12/22/2022 | $622.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061795 | 12/22/2022 | $615.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061794 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061793 | 12/22/2022 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061791 | 12/22/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061776 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061789 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061778 | 12/22/2022 | $789.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061785 | 12/22/2022 | $238.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061783 | 12/22/2022 | $148.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061782 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061781 | 12/22/2022 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061780 | 12/22/2022 | $713.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061859 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061790 | 12/22/2022 | $609.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061918 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061897 | 12/22/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061898 | 12/22/2022 | $40.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061899 | 12/22/2022 | $265.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061900 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061901 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061902 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061903 | 12/22/2022 | $635.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061904 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061905 | 12/22/2022 | $695.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061906 | 12/22/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061907 | 12/22/2022 | $571.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061908 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061911 | 12/22/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061857 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061926 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061938 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061937 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061935 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061932 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061931 | 12/22/2022 | $672.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061916 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061927 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061917 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061925 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061924 | 12/22/2022 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061922 | 12/22/2022 | $617.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061920 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061919 | 12/22/2022 | $384.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061893 | 12/22/2022 | $92.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061929 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061867 | 12/22/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061896 | 12/22/2022 | $172.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061875 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061874 | 12/22/2022 | $715.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061873 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061872 | 12/22/2022 | $662.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061877 | 12/22/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061869 | 12/22/2022 | $308.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061879 | 12/22/2022 | $627.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061866 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061865 | 12/22/2022 | $591.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061864 | 12/22/2022 | $487.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061863 | 12/22/2022 | $601.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061861 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061753 | 12/22/2022 | $583.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061871 | 12/22/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061886 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061858 | 12/22/2022 | $615.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061892 | 12/22/2022 | $572.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061891 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061890 | 12/22/2022 | $144.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061889 | 12/22/2022 | $577.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061876 | 12/22/2022 | $522.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061887 | 12/22/2022 | $616.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061894 | 12/22/2022 | $3,903.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061885 | 12/22/2022 | $681.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061884 | 12/22/2022 | $604.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061883 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061882 | 12/22/2022 | $589.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061881 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061880 | 12/22/2022 | $146.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061888 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060093 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060070 | 12/21/2022 | $588.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060071 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060072 | 12/21/2022 | $801.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060073 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060074 | 12/21/2022 | $632.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060077 | 12/21/2022 | $774.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060079 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060081 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060083 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060085 | 12/21/2022 | $802.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060086 | 12/21/2022 | $709.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060088 | 12/21/2022 | $650.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060090 | 12/21/2022 | $820.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060114 | 12/21/2022 | $198.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060102 | 12/21/2022 | $729.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061756 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060111 | 12/21/2022 | $804.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060110 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060109 | 12/21/2022 | $764.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060108 | 12/21/2022 | $52.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060091 | 12/21/2022 | $770.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060105 | 12/21/2022 | $594.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060092 | 12/21/2022 | $712.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060100 | 12/21/2022 | $660.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060099 | 12/21/2022 | $709.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060097 | 12/21/2022 | $582.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060096 | 12/21/2022 | $731.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060094 | 12/21/2022 | $600.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060064 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060107 | 12/21/2022 | $998.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060032 | 12/21/2022 | $868.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060068 | 12/21/2022 | $553.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060039 | 12/21/2022 | $682.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060038 | 12/21/2022 | $688.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060036 | 12/21/2022 | $780.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060035 | 12/21/2022 | $760.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060042 | 12/21/2022 | $319.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060033 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060043 | 12/21/2022 | $753.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060030 | 12/21/2022 | $558.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060029 | 12/21/2022 | $749.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060027 | 12/21/2022 | $671.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060026 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060025 | 12/21/2022 | $522.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060024 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060034 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060055 | 12/21/2022 | $40.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer of Avoiding Powers and Claims

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060115 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060062 | 12/21/2022 | $773.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060061 | 12/21/2022 | $470.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060060 | 12/21/2022 | $771.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060058 | 12/21/2022 | $636.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060041 | 12/21/2022 | $1,103.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060056 | 12/21/2022 | $701.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060066 | 12/21/2022 | $601.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060054 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060052 | 12/21/2022 | $666.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060051 | 12/21/2022 | $694.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060050 | 12/21/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060047 | 12/21/2022 | $570.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060044 | 12/21/2022 | $593.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060057 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060182 | 12/21/2022 | $593.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060160 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060163 | 12/21/2022 | $754.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060164 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060165 | 12/21/2022 | $768.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060166 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060170 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060171 | 12/21/2022 | $693.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060173 | 12/21/2022 | $689.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060174 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060175 | 12/21/2022 | $614.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060176 | 12/21/2022 | $146.34 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060177 | 12/21/2022 | $148.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060178 | 12/21/2022 | $766.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060113 | 12/21/2022 | $694.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061742 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068141 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061752 | 12/22/2022 | $632.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061750 | 12/22/2022 | $575.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061748 | 12/22/2022 | $92.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061747 | 12/22/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060179 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061745 | 12/22/2022 | $609.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060180 | 12/21/2022 | $678.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061741 | 12/22/2022 | $711.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061740 | 12/22/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061739 | 12/22/2022 | $617.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061738 | 12/22/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060186 | 12/21/2022 | $94.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060157 | 12/21/2022 | $186.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061746 | 12/22/2022 | $198.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060129 | 12/21/2022 | $647.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060159 | 12/21/2022 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060136 | 12/21/2022 | $162.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060135 | 12/21/2022 | $132.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060134 | 12/21/2022 | $666.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060133 | 12/21/2022 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060138 | 12/21/2022 | $831.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060131 | 12/21/2022 | $629.42 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Listing - American Textile

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060139 | 12/21/2022 | $716.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060127 | 12/21/2022 | $596.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060125 | 12/21/2022 | $811.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060123 | 12/21/2022 | $681.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060122 | 12/21/2022 | $351.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060118 | 12/21/2022 | $725.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060116 | 12/21/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060132 | 12/21/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060147 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5061755 | 12/22/2022 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060156 | 12/21/2022 | $751.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060155 | 12/21/2022 | $668.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060153 | 12/21/2022 | $601.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060151 | 12/21/2022 | $650.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060137 | 12/21/2022 | $828.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060148 | 12/21/2022 | $807.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060158 | 12/21/2022 | $818.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060146 | 12/21/2022 | $792.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060145 | 12/21/2022 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060144 | 12/21/2022 | $786.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060143 | 12/21/2022 | $184.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060142 | 12/21/2022 | $815.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060140 | 12/21/2022 | $685.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5060149 | 12/21/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070686 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070795 | 12/29/2022 | $712.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070671 | 12/29/2022 | $162.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070672 | 12/29/2022 | $212.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070673 | 12/29/2022 | $390.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070674 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070675 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070676 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070677 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070678 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070679 | 12/29/2022 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070680 | 12/29/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070681 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070682 | 12/29/2022 | $262.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070669 | 12/29/2022 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070696 | 12/29/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070709 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070707 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070705 | 12/29/2022 | $565.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070704 | 12/29/2022 | $229.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070703 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070683 | 12/29/2022 | $630.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070699 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070685 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070695 | 12/29/2022 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070691 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070689 | 12/29/2022 | $763.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070688 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070687 | 12/29/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070668 | 12/29/2022 | $91.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070702 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070648 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070632 | 12/29/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070633 | 12/29/2022 | $493.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070634 | 12/29/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070635 | 12/29/2022 | $460.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070636 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070637 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070638 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070639 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070640 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070641 | 12/29/2022 | $546.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070642 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070644 | 12/29/2022 | $736.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070645 | 12/29/2022 | $776.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070670 | 12/29/2022 | $198.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070658 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070667 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070664 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070663 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070662 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070661 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070646 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070659 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070647 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070657 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070655 | 12/29/2022 | $923.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070654 | 12/29/2022 | $173.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070653 | 12/29/2022 | $530.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070649 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070713 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070660 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070779 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070753 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070754 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070755 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070756 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070757 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070758 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070759 | 12/29/2022 | $794.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070760 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070765 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070767 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070769 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070770 | 12/29/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070771 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070710 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070786 | 12/29/2022 | $742.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070479 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070793 | 12/29/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070792 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070791 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070790 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070772 | 12/29/2022 | $783.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070787 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070773 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070785 | 12/29/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070784 | 12/29/2022 | $402.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070783 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070782 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070781 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070750 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070789 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070719 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070752 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070725 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070724 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070723 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070722 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070727 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070720 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070728 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070718 | 12/29/2022 | $315.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070717 | 12/29/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070716 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070715 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070714 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070629 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070721 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070737 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070712 | 12/29/2022 | $506.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070749 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070747 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070745 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070740 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070726 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070738 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070751 | 12/29/2022 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070736 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070735 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070733 | 12/29/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070732 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070730 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070729 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070739 | 12/29/2022 | $501.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070540 | 12/29/2022 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070523 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070525 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070526 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070527 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070528 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070529 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070530 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070531 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070532 | 12/29/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070533 | 12/29/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070534 | 12/29/2022 | $394.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070535 | 12/29/2022 | $84.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070537 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070559 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070550 | 12/29/2022 | $212.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070631 | 12/29/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070557 | 12/29/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070556 | 12/29/2022 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070555 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070553 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070538 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070551 | 12/29/2022 | $369.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070539 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070549 | 12/29/2022 | $516.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070548 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070547 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070546 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070545 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070520 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070552 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070487 | 12/29/2022 | $442.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070522 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070493 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070492 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070491 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070490 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070502 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070488 | 12/29/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070503 | 12/29/2022 | $674.96 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070485 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070484 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070483 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070482 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070481 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068139 | 12/28/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070489 | 12/29/2022 | $533.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070511 | 12/29/2022 | $700.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070560 | 12/29/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070519 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070518 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070517 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070516 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070498 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070513 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070521 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070510 | 12/29/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070508 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070507 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070506 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070505 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070504 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070515 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070615 | 12/29/2022 | $188.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070600 | 12/29/2022 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070601 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070602 | 12/29/2022 | $276.30 |

Transfer being Recovered from Transferee

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070603 | 12/29/2022 | $469.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070604 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070605 | 12/29/2022 | $584.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070606 | 12/29/2022 | $593.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070607 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070608 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070609 | 12/29/2022 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070610 | 12/29/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070611 | 12/29/2022 | $628.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070612 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070558 | 12/29/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070621 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070796 | 12/29/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070628 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070627 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070626 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070625 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070613 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070623 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070614 | 12/29/2022 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070620 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070619 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070618 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070617 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070616 | 12/29/2022 | $475.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070597 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070624 | 12/29/2022 | $108.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070567 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070599 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070575 | 12/29/2022 | $621.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070573 | 12/29/2022 | $224.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070572 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070570 | 12/29/2022 | $703.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070578 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070568 | 12/29/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070579 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070566 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070565 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070564 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070563 | 12/29/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070562 | 12/29/2022 | $746.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070561 | 12/29/2022 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070569 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070587 | 12/29/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070630 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070596 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070595 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070594 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070593 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070577 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070588 | 12/29/2022 | $544.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070598 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070586 | 12/29/2022 | $481.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070584 | 12/29/2022 | $643.44 |

Transmitted Filing Certificate 123 of 235

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070583 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070582 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070581 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070580 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070592 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073329 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070794 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073311 | 12/30/2022 | $435.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073312 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073313 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073314 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073319 | 12/30/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073320 | 12/30/2022 | $507.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073321 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073322 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073323 | 12/30/2022 | $248.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073324 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073325 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073326 | 12/30/2022 | $559.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073309 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073336 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073343 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073342 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073341 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073340 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073339 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073327 | 12/30/2022 | $108.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073337 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073328 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073335 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073334 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073333 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073331 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073330 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073308 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073338 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073294 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073276 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073277 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073278 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073279 | 12/30/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073280 | 12/30/2022 | $138.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073281 | 12/30/2022 | $502.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073282 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073283 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073287 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073288 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073289 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073290 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073291 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073310 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073300 | 12/30/2022 | $761.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073307 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073306 | 12/30/2022 | $108.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073305 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073304 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073303 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073292 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073301 | 12/30/2022 | $402.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073293 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073299 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073298 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073297 | 12/30/2022 | $70.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073296 | 12/30/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073295 | 12/30/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073347 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073302 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073396 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073381 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073382 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073383 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073384 | 12/30/2022 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073385 | 12/30/2022 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073386 | 12/30/2022 | $170.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073387 | 12/30/2022 | $436.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073388 | 12/30/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073389 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073390 | 12/30/2022 | $594.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073391 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073392 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073393 | 12/30/2022 | $559.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073345 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073402 | 12/30/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073412 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073411 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073410 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073409 | 12/30/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073408 | 12/30/2022 | $251.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073394 | 12/30/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073403 | 12/30/2022 | $693.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073395 | 12/30/2022 | $284.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073401 | 12/30/2022 | $474.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073400 | 12/30/2022 | $300.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073399 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073398 | 12/30/2022 | $288.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073397 | 12/30/2022 | $397.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073378 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073407 | 12/30/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073355 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073380 | 12/30/2022 | $223.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073361 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073360 | 12/30/2022 | $386.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073359 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073358 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073363 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073356 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073364 | 12/30/2022 | $88.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073354 | 12/30/2022 | $108.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073353 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073350 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073349 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073348 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073273 | 12/30/2022 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073357 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073371 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073346 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073377 | 12/30/2022 | $415.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073376 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073375 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073374 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073362 | 12/30/2022 | $1,053.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073372 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073379 | 12/30/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073370 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073369 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073368 | 12/30/2022 | $451.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073367 | 12/30/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073366 | 12/30/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073365 | 12/30/2022 | $376.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073373 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070848 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070832 | 12/29/2022 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070833 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070834 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070835 | 12/29/2022 | $674.96 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070836 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070837 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070838 | 12/29/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070839 | 12/29/2022 | $576.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070840 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070841 | 12/29/2022 | $176.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070842 | 12/29/2022 | $586.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070843 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070844 | 12/29/2022 | $395.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070865 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070855 | 12/29/2022 | $612.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073275 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070863 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070862 | 12/29/2022 | $447.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070861 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070860 | 12/29/2022 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070845 | 12/29/2022 | $262.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070856 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070847 | 12/29/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070854 | 12/29/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070853 | 12/29/2022 | $394.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070852 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070851 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070850 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070829 | 12/29/2022 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070858 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070804 | 12/29/2022 | $783.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070831 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070811 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070810 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070809 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070808 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070813 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070805 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070814 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070802 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070801 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070800 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070799 | 12/29/2022 | $702.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070798 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070797 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070807 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070821 | 12/29/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070866 | 12/29/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070828 | 12/29/2022 | $136.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070827 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070826 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070825 | 12/29/2022 | $641.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070812 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070822 | 12/29/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070830 | 12/29/2022 | $304.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070820 | 12/29/2022 | $374.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070819 | 12/29/2022 | $202.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070818 | 12/29/2022 | $62.64 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070817 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070816 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070815 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070823 | 12/29/2022 | $842.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073258 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073241 | 12/30/2022 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073242 | 12/30/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073243 | 12/30/2022 | $337.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073244 | 12/30/2022 | $249.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073245 | 12/30/2022 | $138.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073246 | 12/30/2022 | $358.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073247 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073248 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073250 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073251 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073253 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073254 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073255 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070864 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073264 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070478 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073272 | 12/30/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073271 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073268 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073267 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073256 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073265 | 12/30/2022 | $156.66 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073257 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073263 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073262 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073261 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073260 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073259 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073238 | 12/30/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073266 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070882 | 12/29/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073240 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070888 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070887 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070886 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070885 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070899 | 12/29/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070883 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070900 | 12/29/2022 | $516.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070881 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070880 | 12/29/2022 | $702.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070874 | 12/29/2022 | $770.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070871 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070870 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070869 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070884 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073231 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073274 | 12/30/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073237 | 12/30/2022 | $68.16 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073236 | 12/30/2022 | $660.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073235 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073234 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070897 | 12/29/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073232 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073239 | 12/30/2022 | $258.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073227 | 12/30/2022 | $425.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073226 | 12/30/2022 | $23.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073225 | 12/30/2022 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073224 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073223 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070902 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073233 | 12/30/2022 | $591.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070071 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070155 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070057 | 12/29/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070058 | 12/29/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070059 | 12/29/2022 | $54.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070060 | 12/29/2022 | $258.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070061 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070062 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070063 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070064 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070065 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070066 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070067 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070068 | 12/29/2022 | $162.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070055 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070077 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070084 | 12/29/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070083 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070082 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070081 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070080 | 12/29/2022 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070069 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070078 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070070 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070076 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070075 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070074 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070073 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070072 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070054 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070079 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070040 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068299 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068300 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068301 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068302 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068303 | 12/28/2022 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068304 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068305 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068309 | 12/28/2022 | $800.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070033 | 12/29/2022 | $91.20 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070034 | 12/29/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070035 | 12/29/2022 | $350.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070036 | 12/29/2022 | $807.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070037 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070056 | 12/29/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070046 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070053 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070052 | 12/29/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070051 | 12/29/2022 | $383.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070050 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070049 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070038 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070047 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070039 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070045 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070044 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070043 | 12/29/2022 | $350.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070042 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070041 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070087 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070048 | 12/29/2022 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070140 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070123 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070124 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070125 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070126 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070127 | 12/29/2022 | $216.48 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070128 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070129 | 12/29/2022 | $421.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070130 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070132 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070133 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070135 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070136 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070137 | 12/29/2022 | $847.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070085 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070147 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070480 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070153 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070152 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070151 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070150 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070138 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070148 | 12/29/2022 | $708.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070139 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070146 | 12/29/2022 | $739.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070144 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070143 | 12/29/2022 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070142 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070141 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070120 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070149 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070095 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070122 | 12/29/2022 | $162.00 |

Transfers Giving Rise to Antecedent Debt

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070101 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070100 | 12/29/2022 | $387.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070099 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070098 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070103 | 12/29/2022 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070096 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070104 | 12/29/2022 | $558.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070094 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070093 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070091 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070090 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070088 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068296 | 12/28/2022 | $547.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070097 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070113 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070086 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070119 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070118 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070117 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070116 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070102 | 12/29/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070114 | 12/29/2022 | $806.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070121 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070112 | 12/29/2022 | $766.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070111 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070110 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070109 | 12/29/2022 | $156.66 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070108 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070106 | 12/29/2022 | $449.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070115 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068201 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068179 | 12/28/2022 | $964.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068180 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068181 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068182 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068183 | 12/28/2022 | $832.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068191 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068192 | 12/28/2022 | $218.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068193 | 12/28/2022 | $978.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068194 | 12/28/2022 | $361.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068195 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068196 | 12/28/2022 | $868.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068197 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068198 | 12/28/2022 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068215 | 12/28/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068207 | 12/28/2022 | $837.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068298 | 12/28/2022 | $810.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068213 | 12/28/2022 | $925.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068212 | 12/28/2022 | $884.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068211 | 12/28/2022 | $667.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068210 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068199 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068208 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068200 | 12/28/2022 | $704.34 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068206 | 12/28/2022 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068205 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068204 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068203 | 12/28/2022 | $1,157.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068202 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068175 | 12/28/2022 | $810.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068209 | 12/28/2022 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068148 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068178 | 12/28/2022 | $314.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068154 | 12/28/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068153 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068152 | 12/28/2022 | $826.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068151 | 12/28/2022 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068156 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068149 | 12/28/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068157 | 12/28/2022 | $703.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068147 | 12/28/2022 | $540.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068146 | 12/28/2022 | $107.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068145 | 12/28/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068144 | 12/28/2022 | $598.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068143 | 12/28/2022 | $681.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068142 | 12/28/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068150 | 12/28/2022 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068164 | 12/28/2022 | $151.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068216 | 12/28/2022 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068171 | 12/28/2022 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068169 | 12/28/2022 | $84.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068168 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068167 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068155 | 12/28/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068165 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068177 | 12/28/2022 | $616.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068163 | 12/28/2022 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068162 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068161 | 12/28/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068160 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068159 | 12/28/2022 | $261.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068158 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068166 | 12/28/2022 | $962.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068281 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068262 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068263 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068264 | 12/28/2022 | $616.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068266 | 12/28/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068268 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068269 | 12/28/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068270 | 12/28/2022 | $921.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068272 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068274 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068275 | 12/28/2022 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068276 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068277 | 12/28/2022 | $913.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068278 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068214 | 12/28/2022 | $321.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068288 | 12/28/2022 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070156 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068294 | 12/28/2022 | $867.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068293 | 12/28/2022 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068292 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068291 | 12/28/2022 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068279 | 12/28/2022 | $281.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068289 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068280 | 12/28/2022 | $826.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068287 | 12/28/2022 | $764.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068286 | 12/28/2022 | $705.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068284 | 12/28/2022 | $752.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068283 | 12/28/2022 | $151.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068282 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068259 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068290 | 12/28/2022 | $746.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068231 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068261 | 12/28/2022 | $777.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068237 | 12/28/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068236 | 12/28/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068235 | 12/28/2022 | $1,103.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068234 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068239 | 12/28/2022 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068232 | 12/28/2022 | $875.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068240 | 12/28/2022 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068230 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068229 | 12/28/2022 | $197.36 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068228 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068223 | 12/28/2022 | $811.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068222 | 12/28/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068221 | 12/28/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068233 | 12/28/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068252 | 12/28/2022 | $730.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068297 | 12/28/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068258 | 12/28/2022 | $875.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068257 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068256 | 12/28/2022 | $456.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068255 | 12/28/2022 | $820.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068238 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068253 | 12/28/2022 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068260 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068251 | 12/28/2022 | $257.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068250 | 12/28/2022 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068245 | 12/28/2022 | $938.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068244 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068243 | 12/28/2022 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068241 | 12/28/2022 | $738.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5068254 | 12/28/2022 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070383 | 12/29/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070154 | 12/29/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070361 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070362 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070363 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070364 | 12/29/2022 | $52.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070365 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070366 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070368 | 12/29/2022 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070369 | 12/29/2022 | $659.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070370 | 12/29/2022 | $504.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070375 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070376 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070378 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070359 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070391 | 12/29/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070398 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070397 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070396 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070395 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070394 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070381 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070392 | 12/29/2022 | $644.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070382 | 12/29/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070390 | 12/29/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070389 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070388 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070386 | 12/29/2022 | $504.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070384 | 12/29/2022 | $1,006.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070357 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070393 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070342 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070315 | 12/29/2022 | $156.66 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070316 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070317 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070322 | 12/29/2022 | $584.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070326 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070328 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070329 | 12/29/2022 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070330 | 12/29/2022 | $975.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070335 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070336 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070337 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070338 | 12/29/2022 | $466.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070339 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070360 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070348 | 12/29/2022 | $119.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070355 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070354 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070353 | 12/29/2022 | $724.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070352 | 12/29/2022 | $170.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070351 | 12/29/2022 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070340 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070349 | 12/29/2022 | $361.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070341 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070347 | 12/29/2022 | $317.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070346 | 12/29/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070345 | 12/29/2022 | $195.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070344 | 12/29/2022 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070343 | 12/29/2022 | $68.16 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070402 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070350 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070463 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070448 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070449 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070450 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070451 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070452 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070453 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070454 | 12/29/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070455 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070456 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070457 | 12/29/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070458 | 12/29/2022 | $119.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070459 | 12/29/2022 | $568.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070460 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070399 | 12/29/2022 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070469 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070477 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070476 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070475 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070474 | 12/29/2022 | $754.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070473 | 12/29/2022 | $754.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070461 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070471 | 12/29/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070462 | 12/29/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070468 | 12/29/2022 | $276.30 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070467 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070466 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070465 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070464 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070445 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070472 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070409 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070447 | 12/29/2022 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070421 | 12/29/2022 | $226.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070420 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070418 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070416 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070423 | 12/29/2022 | $322.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070410 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070424 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070407 | 12/29/2022 | $369.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070406 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070405 | 12/29/2022 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070404 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070403 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070312 | 12/29/2022 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070413 | 12/29/2022 | $110.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070431 | 12/29/2022 | $124.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070400 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070441 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070440 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070438 | 12/29/2022 | $162.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070436 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070422 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070433 | 12/29/2022 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070446 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070430 | 12/29/2022 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070429 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070428 | 12/29/2022 | $834.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070427 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070426 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070425 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070434 | 12/29/2022 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070218 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070199 | 12/29/2022 | $170.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070200 | 12/29/2022 | $940.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070202 | 12/29/2022 | $569.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070204 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070206 | 12/29/2022 | $83.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070207 | 12/29/2022 | $526.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070208 | 12/29/2022 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070209 | 12/29/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070211 | 12/29/2022 | $767.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070212 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070213 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070214 | 12/29/2022 | $273.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070215 | 12/29/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070232 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070224 | 12/29/2022 | $108.24 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070314 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070230 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070229 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070228 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070227 | 12/29/2022 | $456.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070216 | 12/29/2022 | $148.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070225 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070217 | 12/29/2022 | $614.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070223 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070222 | 12/29/2022 | $391.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070221 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070220 | 12/29/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070219 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070196 | 12/29/2022 | $81.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070226 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070166 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070198 | 12/29/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070179 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070178 | 12/29/2022 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070177 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070176 | 12/29/2022 | $903.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070181 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070167 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070182 | 12/29/2022 | $143.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070165 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070163 | 12/29/2022 | $1,036.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070161 | 12/29/2022 | $452.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070159 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070158 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070157 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070170 | 12/29/2022 | $696.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070189 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070233 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070195 | 12/29/2022 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070194 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070193 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070192 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070180 | 12/29/2022 | $485.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070190 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070197 | 12/29/2022 | $361.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070188 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070187 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070186 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070185 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070184 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070183 | 12/29/2022 | $534.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070191 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070298 | 12/29/2022 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070277 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070278 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070280 | 12/29/2022 | $525.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070281 | 12/29/2022 | $124.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070284 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070288 | 12/29/2022 | $162.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070289 | 12/29/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070290 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070291 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070292 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070293 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070294 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070295 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070231 | 12/29/2022 | $702.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070305 | 12/29/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073415 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070311 | 12/29/2022 | $370.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070310 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070309 | 12/29/2022 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070308 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070296 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070306 | 12/29/2022 | $276.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070297 | 12/29/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070304 | 12/29/2022 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070303 | 12/29/2022 | $526.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070302 | 12/29/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070301 | 12/29/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070299 | 12/29/2022 | $1,005.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070274 | 12/29/2022 | $180.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070307 | 12/29/2022 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070240 | 12/29/2022 | $120.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070276 | 12/29/2022 | $426.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070248 | 12/29/2022 | $84.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070247 | 12/29/2022 | $439.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070245 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070243 | 12/29/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070253 | 12/29/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070241 | 12/29/2022 | $392.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070254 | 12/29/2022 | $423.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070239 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070238 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070237 | 12/29/2022 | $887.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070236 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070235 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070234 | 12/29/2022 | $221.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070242 | 12/29/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070261 | 12/29/2022 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070313 | 12/29/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070273 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070272 | 12/29/2022 | $714.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070268 | 12/29/2022 | $464.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070264 | 12/29/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070252 | 12/29/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070262 | 12/29/2022 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070275 | 12/29/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070260 | 12/29/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070259 | 12/29/2022 | $847.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070258 | 12/29/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070257 | 12/29/2022 | $114.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070256 | 12/29/2022 | $32.40 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070255 | 12/29/2022 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5070263 | 12/29/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082032 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082129 | 1/4/2023 | $265.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082017 | 1/4/2023 | $1,171.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082018 | 1/4/2023 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082019 | 1/4/2023 | $120.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082020 | 1/4/2023 | $591.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082021 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082022 | 1/4/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082023 | 1/4/2023 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082024 | 1/4/2023 | $843.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082025 | 1/4/2023 | $1,269.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082027 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082028 | 1/4/2023 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082029 | 1/4/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082015 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082039 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082046 | 1/4/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082045 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082044 | 1/4/2023 | $668.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082043 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082042 | 1/4/2023 | $667.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082030 | 1/4/2023 | $1,208.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082040 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082031 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082038 | 1/4/2023 | $651.52 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082037 | 1/4/2023 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082036 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082034 | 1/4/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082033 | 1/4/2023 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082008 | 1/4/2023 | $1,158.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082041 | 1/4/2023 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081990 | 1/4/2023 | $344.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081964 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081965 | 1/4/2023 | $379.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081966 | 1/4/2023 | $1,246.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081967 | 1/4/2023 | $586.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081968 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081969 | 1/4/2023 | $126.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081970 | 1/4/2023 | $787.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081974 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081975 | 1/4/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081976 | 1/4/2023 | $114.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081979 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081985 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081987 | 1/4/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082016 | 1/4/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082000 | 1/4/2023 | $785.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082007 | 1/4/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082006 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082005 | 1/4/2023 | $1,115.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082004 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082003 | 1/4/2023 | $1,263.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081988 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082001 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081989 | 1/4/2023 | $745.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081996 | 1/4/2023 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081995 | 1/4/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081994 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081993 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081991 | 1/4/2023 | $465.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082050 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082002 | 1/4/2023 | $1,299.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082111 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082092 | 1/4/2023 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082093 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082094 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082095 | 1/4/2023 | $340.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082096 | 1/4/2023 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082097 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082099 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082100 | 1/4/2023 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082101 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082102 | 1/4/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082103 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082104 | 1/4/2023 | $1,086.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082105 | 1/4/2023 | $933.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082048 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082117 | 1/4/2023 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081798 | 1/4/2023 | $897.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082127 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082126 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082125 | 1/4/2023 | $1,312.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082124 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082106 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082122 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082110 | 1/4/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082116 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082115 | 1/4/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082114 | 1/4/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082113 | 1/4/2023 | $1,249.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082112 | 1/4/2023 | $1,071.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082089 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082123 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082060 | 1/4/2023 | $1,579.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082091 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082066 | 1/4/2023 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082065 | 1/4/2023 | $881.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082064 | 1/4/2023 | $218.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082063 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082068 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082061 | 1/4/2023 | $1,922.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082069 | 1/4/2023 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082059 | 1/4/2023 | $262.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082058 | 1/4/2023 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082057 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082056 | 1/4/2023 | $796.26 |

Transfer... During... Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082051 | 1/4/2023 | $1,453.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081961 | 1/4/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082062 | 1/4/2023 | $1,299.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082078 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082049 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082088 | 1/4/2023 | $384.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082087 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082086 | 1/4/2023 | $357.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082084 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082067 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082079 | 1/4/2023 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082090 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082077 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082075 | 1/4/2023 | $239.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082073 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082072 | 1/4/2023 | $585.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082071 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082070 | 1/4/2023 | $629.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082080 | 1/4/2023 | $715.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081858 | 1/4/2023 | $366.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081842 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081843 | 1/4/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081844 | 1/4/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081845 | 1/4/2023 | $376.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081846 | 1/4/2023 | $125.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081847 | 1/4/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081848 | 1/4/2023 | $293.56 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081850 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081851 | 1/4/2023 | $227.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081852 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081853 | 1/4/2023 | $807.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081854 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081855 | 1/4/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081878 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081869 | 1/4/2023 | $1,219.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081963 | 1/4/2023 | $1,494.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081876 | 1/4/2023 | $314.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081875 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081874 | 1/4/2023 | $1,283.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081873 | 1/4/2023 | $549.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081856 | 1/4/2023 | $1,525.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081871 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081857 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081868 | 1/4/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081867 | 1/4/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081861 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081860 | 1/4/2023 | $1,124.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081859 | 1/4/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081839 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081872 | 1/4/2023 | $249.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081809 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081841 | 1/4/2023 | $1,712.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081816 | 1/4/2023 | $1,525.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081815 | 1/4/2023 | $108.48 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081814 | 1/4/2023 | $496.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081813 | 1/4/2023 | $203.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081818 | 1/4/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081811 | 1/4/2023 | $1,269.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081819 | 1/4/2023 | $1,347.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081805 | 1/4/2023 | $1,158.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081804 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081803 | 1/4/2023 | $1,224.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081801 | 1/4/2023 | $856.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081800 | 1/4/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084509 | 1/5/2023 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081812 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081832 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081879 | 1/4/2023 | $1,021.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081838 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081837 | 1/4/2023 | $806.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081836 | 1/4/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081835 | 1/4/2023 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081817 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081833 | 1/4/2023 | $1,327.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081840 | 1/4/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081831 | 1/4/2023 | $973.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081830 | 1/4/2023 | $546.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081829 | 1/4/2023 | $976.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081825 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081821 | 1/4/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081820 | 1/4/2023 | $108.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081834 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081945 | 1/4/2023 | $1,698.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081920 | 1/4/2023 | $1,032.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081925 | 1/4/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081926 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081927 | 1/4/2023 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081928 | 1/4/2023 | $138.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081929 | 1/4/2023 | $436.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081930 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081934 | 1/4/2023 | $1,286.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081935 | 1/4/2023 | $424.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081936 | 1/4/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081937 | 1/4/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081938 | 1/4/2023 | $1,053.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081939 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081877 | 1/4/2023 | $796.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081952 | 1/4/2023 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082130 | 1/4/2023 | $1,302.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081960 | 1/4/2023 | $1,074.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081959 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081957 | 1/4/2023 | $87.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081956 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081940 | 1/4/2023 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081954 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081941 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081951 | 1/4/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081950 | 1/4/2023 | $52.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081949 | 1/4/2023 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081948 | 1/4/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081947 | 1/4/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081917 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081955 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081887 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081919 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081893 | 1/4/2023 | $444.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081892 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081891 | 1/4/2023 | $380.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081890 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081895 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081888 | 1/4/2023 | $977.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081896 | 1/4/2023 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081886 | 1/4/2023 | $361.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081885 | 1/4/2023 | $1,273.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081884 | 1/4/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081883 | 1/4/2023 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081882 | 1/4/2023 | $666.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081880 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081889 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081906 | 1/4/2023 | $635.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081962 | 1/4/2023 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081916 | 1/4/2023 | $781.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081915 | 1/4/2023 | $131.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081914 | 1/4/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081909 | 1/4/2023 | $386.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081894 | 1/4/2023 | $727.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081907 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081918 | 1/4/2023 | $1,447.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081905 | 1/4/2023 | $225.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081904 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081903 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081902 | 1/4/2023 | $933.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081898 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081897 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081908 | 1/4/2023 | $1,129.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084388 | 1/5/2023 | $426.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082128 | 1/4/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084371 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084372 | 1/5/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084373 | 1/5/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084376 | 1/5/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084378 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084379 | 1/5/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084380 | 1/5/2023 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084381 | 1/5/2023 | $602.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084382 | 1/5/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084383 | 1/5/2023 | $82.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084384 | 1/5/2023 | $1,354.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084385 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084369 | 1/5/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084397 | 1/5/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084408 | 1/5/2023 | $133.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084407 | 1/5/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084402 | 1/5/2023 | $718.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084401 | 1/5/2023 | $248.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084400 | 1/5/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084386 | 1/5/2023 | $272.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084398 | 1/5/2023 | $591.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084387 | 1/5/2023 | $83.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084394 | 1/5/2023 | $217.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084393 | 1/5/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084392 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084390 | 1/5/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084389 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084368 | 1/5/2023 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084399 | 1/5/2023 | $448.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084352 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084334 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084335 | 1/5/2023 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084336 | 1/5/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084337 | 1/5/2023 | $606.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084338 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084339 | 1/5/2023 | $1,108.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084341 | 1/5/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084343 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084344 | 1/5/2023 | $304.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084345 | 1/5/2023 | $361.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084346 | 1/5/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084348 | 1/5/2023 | $84.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084349 | 1/5/2023 | $1,037.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084370 | 1/5/2023 | $604.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084358 | 1/5/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084367 | 1/5/2023 | $937.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084365 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084364 | 1/5/2023 | $496.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084363 | 1/5/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084362 | 1/5/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084350 | 1/5/2023 | $867.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084360 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084351 | 1/5/2023 | $772.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084357 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084356 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084355 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084354 | 1/5/2023 | $1,045.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084353 | 1/5/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084413 | 1/5/2023 | $1,456.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084361 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084490 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084466 | 1/5/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084467 | 1/5/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084468 | 1/5/2023 | $1,214.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084469 | 1/5/2023 | $348.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084471 | 1/5/2023 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084472 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084473 | 1/5/2023 | $1,271.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084474 | 1/5/2023 | $162.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084475 | 1/5/2023 | $973.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084480 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084481 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084482 | 1/5/2023 | $606.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084483 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084409 | 1/5/2023 | $1,084.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084496 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073416 | 12/30/2022 | $143.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084503 | 1/5/2023 | $746.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084502 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084501 | 1/5/2023 | $452.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084499 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084485 | 1/5/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084497 | 1/5/2023 | $896.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084489 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084495 | 1/5/2023 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084494 | 1/5/2023 | $1,487.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084493 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084492 | 1/5/2023 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084491 | 1/5/2023 | $1,293.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084463 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084498 | 1/5/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084420 | 1/5/2023 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084465 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084430 | 1/5/2023 | $469.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084429 | 1/5/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084424 | 1/5/2023 | $24.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084423 | 1/5/2023 | $1,003.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084432 | 1/5/2023 | $396.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084421 | 1/5/2023 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084437 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084419 | 1/5/2023 | $334.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084418 | 1/5/2023 | $928.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084417 | 1/5/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084416 | 1/5/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084415 | 1/5/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084331 | 1/5/2023 | $236.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084422 | 1/5/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084447 | 1/5/2023 | $749.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084410 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084462 | 1/5/2023 | $361.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084457 | 1/5/2023 | $906.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084451 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084450 | 1/5/2023 | $1,797.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084431 | 1/5/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084448 | 1/5/2023 | $458.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084464 | 1/5/2023 | $1,340.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084445 | 1/5/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084442 | 1/5/2023 | $861.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084441 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084440 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084439 | 1/5/2023 | $1,389.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084438 | 1/5/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084449 | 1/5/2023 | $148.48 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082191 | 1/4/2023 | $1,006.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082170 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082171 | 1/4/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082172 | 1/4/2023 | $1,261.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082173 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082178 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082179 | 1/4/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082180 | 1/4/2023 | $1,283.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082182 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082183 | 1/4/2023 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082185 | 1/4/2023 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082186 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082187 | 1/4/2023 | $674.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082188 | 1/4/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082209 | 1/4/2023 | $1,575.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082197 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084333 | 1/5/2023 | $693.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082207 | 1/4/2023 | $1,053.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082205 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082204 | 1/4/2023 | $1,250.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082203 | 1/4/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082189 | 1/4/2023 | $1,344.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082198 | 1/4/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082190 | 1/4/2023 | $440.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082196 | 1/4/2023 | $348.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082195 | 1/4/2023 | $174.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082194 | 1/4/2023 | $272.16 |

Transfer Detail - Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082193 | 1/4/2023 | $858.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082192 | 1/4/2023 | $1,083.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082164 | 1/4/2023 | $1,248.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082202 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082138 | 1/4/2023 | $1,042.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082169 | 1/4/2023 | $1,097.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082145 | 1/4/2023 | $1,465.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082144 | 1/4/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082143 | 1/4/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082142 | 1/4/2023 | $1,024.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082147 | 1/4/2023 | $1,444.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082139 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082148 | 1/4/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082137 | 1/4/2023 | $184.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082136 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082135 | 1/4/2023 | $510.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082133 | 1/4/2023 | $1,319.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082132 | 1/4/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082131 | 1/4/2023 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082141 | 1/4/2023 | $1,308.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082155 | 1/4/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082210 | 1/4/2023 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082163 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082162 | 1/4/2023 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082161 | 1/4/2023 | $1,318.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082160 | 1/4/2023 | $1,172.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082146 | 1/4/2023 | $108.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082156 | 1/4/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082165 | 1/4/2023 | $1,049.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082154 | 1/4/2023 | $714.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082153 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082152 | 1/4/2023 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082151 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082150 | 1/4/2023 | $1,053.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082149 | 1/4/2023 | $922.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082159 | 1/4/2023 | $283.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084316 | 1/5/2023 | $520.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084297 | 1/5/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084298 | 1/5/2023 | $523.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084299 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084300 | 1/5/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084301 | 1/5/2023 | $1,298.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084302 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084303 | 1/5/2023 | $970.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084304 | 1/5/2023 | $1,046.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084308 | 1/5/2023 | $565.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084309 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084310 | 1/5/2023 | $685.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084311 | 1/5/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084312 | 1/5/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082208 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084324 | 1/5/2023 | $1,192.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081797 | 1/4/2023 | $1,383.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084330 | 1/5/2023 | $84.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084329 | 1/5/2023 | $977.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084328 | 1/5/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084327 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084313 | 1/5/2023 | $60.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084325 | 1/5/2023 | $180.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084315 | 1/5/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084322 | 1/5/2023 | $931.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084321 | 1/5/2023 | $235.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084320 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084318 | 1/5/2023 | $726.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084317 | 1/5/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084293 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084326 | 1/5/2023 | $525.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082217 | 1/4/2023 | $1,019.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084296 | 1/5/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082223 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082222 | 1/4/2023 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082221 | 1/4/2023 | $493.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082220 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082225 | 1/4/2023 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082218 | 1/4/2023 | $1,231.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082226 | 1/4/2023 | $1,244.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082216 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082215 | 1/4/2023 | $1,373.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082214 | 1/4/2023 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082213 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082212 | 1/4/2023 | $1,599.62 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082211 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082219 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082242 | 1/4/2023 | $984.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084332 | 1/5/2023 | $116.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084292 | 1/5/2023 | $672.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084291 | 1/5/2023 | $83.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084290 | 1/5/2023 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082245 | 1/4/2023 | $739.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082224 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082243 | 1/4/2023 | $424.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084294 | 1/5/2023 | $59.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082239 | 1/4/2023 | $574.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082238 | 1/4/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082237 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082236 | 1/4/2023 | $1,627.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082228 | 1/4/2023 | $920.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082227 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5082244 | 1/4/2023 | $1,269.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073617 | 12/30/2022 | $812.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073702 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073600 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073601 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073602 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073606 | 12/30/2022 | $816.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073607 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073608 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073609 | 12/30/2022 | $321.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073610 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073611 | 12/30/2022 | $799.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073612 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073613 | 12/30/2022 | $418.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073614 | 12/30/2022 | $334.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073598 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073623 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073631 | 12/30/2022 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073630 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073629 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073628 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073627 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073615 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073625 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073616 | 12/30/2022 | $630.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073622 | 12/30/2022 | $729.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073621 | 12/30/2022 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073620 | 12/30/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073619 | 12/30/2022 | $863.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073618 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073597 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073626 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073581 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073562 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073563 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073564 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073565 | 12/30/2022 | $108.24 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073566 | 12/30/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073569 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073570 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073571 | 12/30/2022 | $480.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073572 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073573 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073574 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073575 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073578 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073599 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073587 | 12/30/2022 | $696.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073595 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073594 | 12/30/2022 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073593 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073592 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073591 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073579 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073588 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073580 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073586 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073585 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073584 | 12/30/2022 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073583 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073582 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073634 | 12/30/2022 | $463.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073589 | 12/30/2022 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073688 | 12/30/2022 | $108.24 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073673 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073674 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073675 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073676 | 12/30/2022 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073677 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073678 | 12/30/2022 | $645.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073679 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073680 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073681 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073682 | 12/30/2022 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073683 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073684 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073685 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073632 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073694 | 12/30/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081799 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073700 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073699 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073698 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073697 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073686 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073695 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073687 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073693 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073692 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073691 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073690 | 12/30/2022 | $156.66 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073689 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073670 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073696 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073644 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073672 | 12/30/2022 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073650 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073649 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073648 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073647 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073652 | 12/30/2022 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073645 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073653 | 12/30/2022 | $402.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073643 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073642 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073641 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073640 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073635 | 12/30/2022 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073556 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073646 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073661 | 12/30/2022 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073633 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073669 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073668 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073667 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073664 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073651 | 12/30/2022 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073662 | 12/30/2022 | $153.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073671 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073660 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073659 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073658 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073656 | 12/30/2022 | $174.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073655 | 12/30/2022 | $159.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073654 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073663 | 12/30/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073471 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073454 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073455 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073456 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073457 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073458 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073459 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073460 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073461 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073462 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073465 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073466 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073467 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073468 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073486 | 12/30/2022 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073478 | 12/30/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073561 | 12/30/2022 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073484 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073483 | 12/30/2022 | $156.66 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073482 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073481 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073469 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073479 | 12/30/2022 | $402.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073470 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073477 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073476 | 12/30/2022 | $644.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073475 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073474 | 12/30/2022 | $180.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073472 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073451 | 12/30/2022 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073480 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073423 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073453 | 12/30/2022 | $733.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073429 | 12/30/2022 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073428 | 12/30/2022 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073427 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073426 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073431 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073424 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073432 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073422 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073421 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073420 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073419 | 12/30/2022 | $364.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073418 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073417 | 12/30/2022 | $68.16 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073425 | 12/30/2022 | $198.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073441 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073487 | 12/30/2022 | $330.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073447 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073446 | 12/30/2022 | $440.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073445 | 12/30/2022 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073444 | 12/30/2022 | $317.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073430 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073442 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073452 | 12/30/2022 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073440 | 12/30/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073438 | 12/30/2022 | $540.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073437 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073436 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073434 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073433 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073443 | 12/30/2022 | $488.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073537 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073520 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073521 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073522 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073523 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073524 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073525 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073527 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073529 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073530 | 12/30/2022 | $523.68 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073531 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073532 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073533 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073534 | 12/30/2022 | $11,660.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073485 | 12/30/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073546 | 12/30/2022 | $151.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073703 | 12/30/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073555 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073553 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073552 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073549 | 12/30/2022 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073535 | 12/30/2022 | $1,597.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073547 | 12/30/2022 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073536 | 12/30/2022 | $1,666.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073545 | 12/30/2022 | $123.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073544 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073543 | 12/30/2022 | $244.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073539 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073538 | 12/30/2022 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073517 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073548 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073494 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073519 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073500 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073499 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073498 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073497 | 12/30/2022 | $156.66 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073502 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073495 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073503 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073493 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073492 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073491 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073490 | 12/30/2022 | $368.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073489 | 12/30/2022 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073488 | 12/30/2022 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073496 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073510 | 12/30/2022 | $161.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073557 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073516 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073515 | 12/30/2022 | $468.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073514 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073513 | 12/30/2022 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073501 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073511 | 12/30/2022 | $396.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073518 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073509 | 12/30/2022 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073508 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073507 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073506 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073505 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073504 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073512 | 12/30/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078862 | 1/3/2023 | $52.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfer Listing (Antecedent Debt)

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073701 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078844 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078845 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078846 | 1/3/2023 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078849 | 1/3/2023 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078850 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078853 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078854 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078855 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078856 | 1/3/2023 | $838.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078857 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078858 | 1/3/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078859 | 1/3/2023 | $730.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078842 | 1/3/2023 | $823.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078868 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081729 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081728 | 1/4/2023 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078874 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078872 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078871 | 1/3/2023 | $730.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078860 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078869 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078861 | 1/3/2023 | $757.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078867 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078866 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078865 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078864 | 1/3/2023 | $52.22 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078863 | 1/3/2023 | $649.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078840 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078870 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078821 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078803 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078804 | 1/3/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078807 | 1/3/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078808 | 1/3/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078809 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078810 | 1/3/2023 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078811 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078812 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078813 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078814 | 1/3/2023 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078815 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078816 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078817 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078843 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078828 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078839 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078838 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078837 | 1/3/2023 | $871.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078836 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078835 | 1/3/2023 | $783.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078818 | 1/3/2023 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078829 | 1/3/2023 | $1,094.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078819 | 1/3/2023 | $737.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078827 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078826 | 1/3/2023 | $1,850.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078825 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078824 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078823 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081732 | 1/4/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078832 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081782 | 1/4/2023 | $990.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081767 | 1/4/2023 | $1,333.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081768 | 1/4/2023 | $1,422.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081769 | 1/4/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081770 | 1/4/2023 | $109.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081771 | 1/4/2023 | $1,413.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081772 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081773 | 1/4/2023 | $816.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081774 | 1/4/2023 | $1,404.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081775 | 1/4/2023 | $1,266.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081776 | 1/4/2023 | $311.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081777 | 1/4/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081778 | 1/4/2023 | $596.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081779 | 1/4/2023 | $1,047.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081730 | 1/4/2023 | $188.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081788 | 1/4/2023 | $292.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081795 | 1/4/2023 | $369.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081794 | 1/4/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081793 | 1/4/2023 | $240.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081792 | 1/4/2023 | $56.08 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081791 | 1/4/2023 | $68.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081780 | 1/4/2023 | $626.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081789 | 1/4/2023 | $796.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081781 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081787 | 1/4/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081786 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081785 | 1/4/2023 | $1,211.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081784 | 1/4/2023 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081783 | 1/4/2023 | $1,282.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081763 | 1/4/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081790 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081738 | 1/4/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081766 | 1/4/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081744 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081743 | 1/4/2023 | $921.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081742 | 1/4/2023 | $131.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081741 | 1/4/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081746 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081739 | 1/4/2023 | $73.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081747 | 1/4/2023 | $506.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081737 | 1/4/2023 | $1,056.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081736 | 1/4/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081735 | 1/4/2023 | $749.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081734 | 1/4/2023 | $186.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081733 | 1/4/2023 | $293.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078800 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081740 | 1/4/2023 | $341.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081754 | 1/4/2023 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081731 | 1/4/2023 | $954.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081762 | 1/4/2023 | $1,296.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081761 | 1/4/2023 | $950.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081760 | 1/4/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081757 | 1/4/2023 | $440.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081745 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081755 | 1/4/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081764 | 1/4/2023 | $138.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081753 | 1/4/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081752 | 1/4/2023 | $402.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081751 | 1/4/2023 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081750 | 1/4/2023 | $284.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081749 | 1/4/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081748 | 1/4/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5081756 | 1/4/2023 | $120.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078713 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075943 | 12/31/2022 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075944 | 12/31/2022 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075945 | 12/31/2022 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075946 | 12/31/2022 | $817.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075947 | 12/31/2022 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075949 | 12/31/2022 | $816.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075951 | 12/31/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075952 | 12/31/2022 | $628.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075953 | 12/31/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078707 | 1/3/2023 | $817.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078708 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078709 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078710 | 1/3/2023 | $702.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078733 | 1/3/2023 | $788.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078724 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078802 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078730 | 1/3/2023 | $1,092.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078729 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078728 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078727 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078711 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078725 | 1/3/2023 | $2,135.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078712 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078719 | 1/3/2023 | $801.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078717 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078716 | 1/3/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078715 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078714 | 1/3/2023 | $1,045.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075940 | 12/31/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078726 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073712 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075942 | 12/31/2022 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073718 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073717 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073716 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073715 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073720 | 12/30/2022 | $91.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073713 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073721 | 12/30/2022 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073711 | 12/30/2022 | $269.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073710 | 12/30/2022 | $234.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073709 | 12/30/2022 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073706 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073705 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073704 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073714 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073730 | 12/30/2022 | $386.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078734 | 1/3/2023 | $656.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075939 | 12/31/2022 | $708.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075938 | 12/31/2022 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075935 | 12/31/2022 | $668.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073733 | 12/30/2022 | $340.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073719 | 12/30/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073731 | 12/30/2022 | $629.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5075941 | 12/31/2022 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073729 | 12/30/2022 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073727 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073725 | 12/30/2022 | $108.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073724 | 12/30/2022 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073723 | 12/30/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073722 | 12/30/2022 | $264.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5073732 | 12/30/2022 | $151.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078786 | 1/3/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078770 | 1/3/2023 | $156.66 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transferee Listing Appendix 1 of 2

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078771 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078772 | 1/3/2023 | $915.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078773 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078774 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078775 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078776 | 1/3/2023 | $865.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078777 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078778 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078780 | 1/3/2023 | $962.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078781 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078782 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078783 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078732 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078793 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084510 | 1/5/2023 | $1,403.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078799 | 1/3/2023 | $943.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078798 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078797 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078796 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078784 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078794 | 1/3/2023 | $895.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078785 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078792 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078790 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078789 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078788 | 1/3/2023 | $1,232.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078787 | 1/3/2023 | $857.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078765 | 1/3/2023 | $893.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078795 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078741 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078768 | 1/3/2023 | $937.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078748 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078747 | 1/3/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078746 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078744 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078750 | 1/3/2023 | $1,376.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078742 | 1/3/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078751 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078740 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078739 | 1/3/2023 | $968.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078738 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078737 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078736 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078735 | 1/3/2023 | $1,505.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078743 | 1/3/2023 | $857.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078758 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078801 | 1/3/2023 | $1,044.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078764 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078763 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078762 | 1/3/2023 | $897.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078761 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078749 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078759 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078767 | 1/3/2023 | $737.06 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078757 | 1/3/2023 | $918.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078756 | 1/3/2023 | $777.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078755 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078754 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078753 | 1/3/2023 | $1,127.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078752 | 1/3/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5078760 | 1/3/2023 | $737.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092022 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093622 | 1/11/2023 | $215.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092004 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092005 | 1/10/2023 | $361.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092006 | 1/10/2023 | $215.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092007 | 1/10/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092009 | 1/10/2023 | $269.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092010 | 1/10/2023 | $228.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092011 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092012 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092014 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092015 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092016 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092018 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091999 | 1/10/2023 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092033 | 1/10/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092043 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092041 | 1/10/2023 | $361.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092038 | 1/10/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092037 | 1/10/2023 | $121.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092036 | 1/10/2023 | $200.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092019 | 1/10/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092034 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092021 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092030 | 1/10/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092028 | 1/10/2023 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092026 | 1/10/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092025 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092023 | 1/10/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091996 | 1/10/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092035 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089350 | 1/9/2023 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089331 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089332 | 1/9/2023 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089334 | 1/9/2023 | $228.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089335 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089336 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089337 | 1/9/2023 | $311.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089338 | 1/9/2023 | $112.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089340 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089342 | 1/9/2023 | $190.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089343 | 1/9/2023 | $54.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089344 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089345 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089346 | 1/9/2023 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092000 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091985 | 1/10/2023 | $269.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091995 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091993 | 1/10/2023 | $215.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091992 | 1/10/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091991 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091990 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089348 | 1/9/2023 | $359.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091986 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089349 | 1/9/2023 | $312.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091984 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091983 | 1/10/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091982 | 1/10/2023 | $174.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089354 | 1/9/2023 | $523.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089351 | 1/9/2023 | $45.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092050 | 1/10/2023 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5091987 | 1/10/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093605 | 1/11/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093583 | 1/11/2023 | $268.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093584 | 1/11/2023 | $266.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093585 | 1/11/2023 | $99.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093586 | 1/11/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093587 | 1/11/2023 | $150.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093588 | 1/11/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093590 | 1/11/2023 | $392.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093593 | 1/11/2023 | $296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093596 | 1/11/2023 | $272.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093597 | 1/11/2023 | $341.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093598 | 1/11/2023 | $959.88 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093599 | 1/11/2023 | $876.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093601 | 1/11/2023 | $236.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092044 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093612 | 1/11/2023 | $448.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089158 | 1/9/2023 | $769.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093620 | 1/11/2023 | $390.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093619 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093616 | 1/11/2023 | $343.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093615 | 1/11/2023 | $205.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093602 | 1/11/2023 | $196.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093613 | 1/11/2023 | $465.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093603 | 1/11/2023 | $302.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093610 | 1/11/2023 | $384.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093609 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093608 | 1/11/2023 | $170.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093607 | 1/11/2023 | $465.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093606 | 1/11/2023 | $489.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093580 | 1/11/2023 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093614 | 1/11/2023 | $129.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092058 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093582 | 1/11/2023 | $296.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092068 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092067 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092065 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092063 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092072 | 1/10/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092059 | 1/10/2023 | $229.24 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092073 | 1/10/2023 | $373.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092055 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092054 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092053 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092052 | 1/10/2023 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092051 | 1/10/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089323 | 1/9/2023 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092061 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092081 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092045 | 1/10/2023 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093578 | 1/11/2023 | $546.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093577 | 1/11/2023 | $194.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093576 | 1/11/2023 | $509.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093574 | 1/11/2023 | $368.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092070 | 1/10/2023 | $228.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092083 | 1/10/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093581 | 1/11/2023 | $177.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092079 | 1/10/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092078 | 1/10/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092077 | 1/10/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092076 | 1/10/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092075 | 1/10/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5092074 | 1/10/2023 | $148.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093572 | 1/11/2023 | $718.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089219 | 1/9/2023 | $587.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089195 | 1/9/2023 | $133.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089197 | 1/9/2023 | $40.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089198 | 1/9/2023 | $121.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089199 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089200 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089201 | 1/9/2023 | $951.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089202 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089203 | 1/9/2023 | $847.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089204 | 1/9/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089205 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089206 | 1/9/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089207 | 1/9/2023 | $175.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089210 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089242 | 1/9/2023 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089227 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089330 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089240 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089234 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089233 | 1/9/2023 | $952.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089232 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089212 | 1/9/2023 | $227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089229 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089217 | 1/9/2023 | $349.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089225 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089224 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089223 | 1/9/2023 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089222 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089220 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089191 | 1/9/2023 | $704.84 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089231 | 1/9/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089166 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089193 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089172 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089171 | 1/9/2023 | $200.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089170 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089169 | 1/9/2023 | $793.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089174 | 1/9/2023 | $861.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089167 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089175 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089165 | 1/9/2023 | $430.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089164 | 1/9/2023 | $845.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089163 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089162 | 1/9/2023 | $993.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089161 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084508 | 1/5/2023 | $729.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089168 | 1/9/2023 | $910.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089183 | 1/9/2023 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089243 | 1/9/2023 | $701.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089190 | 1/9/2023 | $881.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089189 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089188 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089186 | 1/9/2023 | $769.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089173 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089184 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089192 | 1/9/2023 | $309.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089182 | 1/9/2023 | $188.74 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089181 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089180 | 1/9/2023 | $860.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089179 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089178 | 1/9/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089177 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089185 | 1/9/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089310 | 1/9/2023 | $690.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089287 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089293 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089294 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089295 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089296 | 1/9/2023 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089297 | 1/9/2023 | $27.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089300 | 1/9/2023 | $442.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089301 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089302 | 1/9/2023 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089303 | 1/9/2023 | $60.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089305 | 1/9/2023 | $384.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089306 | 1/9/2023 | $318.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089307 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089241 | 1/9/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089316 | 1/9/2023 | $346.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093623 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089322 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089321 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089320 | 1/9/2023 | $347.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089319 | 1/9/2023 | $494.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089308 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089317 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089309 | 1/9/2023 | $15.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089315 | 1/9/2023 | $311.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089314 | 1/9/2023 | $30.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089313 | 1/9/2023 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089312 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089311 | 1/9/2023 | $491.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089280 | 1/9/2023 | $669.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089318 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089254 | 1/9/2023 | $456.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089282 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089262 | 1/9/2023 | $1,707.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089261 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089260 | 1/9/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089257 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089264 | 1/9/2023 | $214.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089255 | 1/9/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089265 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089252 | 1/9/2023 | $200.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089249 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089247 | 1/9/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089246 | 1/9/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089245 | 1/9/2023 | $174.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089244 | 1/9/2023 | $684.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089256 | 1/9/2023 | $895.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089272 | 1/9/2023 | $189.24 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089325 | 1/9/2023 | $425.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089279 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089278 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089277 | 1/9/2023 | $201.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089276 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089263 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089273 | 1/9/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089281 | 1/9/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089271 | 1/9/2023 | $471.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089270 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089269 | 1/9/2023 | $716.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089268 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089267 | 1/9/2023 | $700.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089266 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089275 | 1/9/2023 | $200.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093936 | 1/11/2023 | $473.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093621 | 1/11/2023 | $394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093903 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093910 | 1/11/2023 | $349.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093913 | 1/11/2023 | $185.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093917 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093918 | 1/11/2023 | $297.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093919 | 1/11/2023 | $193.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093920 | 1/11/2023 | $541.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093922 | 1/11/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093926 | 1/11/2023 | $180.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093928 | 1/11/2023 | $326.28 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093929 | 1/11/2023 | $209.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093931 | 1/11/2023 | $145.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093899 | 1/11/2023 | $236.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093948 | 1/11/2023 | $70.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095381 | 1/12/2023 | $750.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095380 | 1/12/2023 | $599.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095379 | 1/12/2023 | $261.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093954 | 1/11/2023 | $145.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093952 | 1/11/2023 | $43.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093933 | 1/11/2023 | $312.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093949 | 1/11/2023 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093935 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093945 | 1/11/2023 | $74.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093944 | 1/11/2023 | $175.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093943 | 1/11/2023 | $89.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093941 | 1/11/2023 | $117.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093939 | 1/11/2023 | $273.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093898 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093950 | 1/11/2023 | $94.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093870 | 1/11/2023 | $248.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093846 | 1/11/2023 | $264.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093847 | 1/11/2023 | $240.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093848 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093849 | 1/11/2023 | $464.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093853 | 1/11/2023 | $267.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093856 | 1/11/2023 | $389.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093857 | 1/11/2023 | $343.20 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093860 | 1/11/2023 | $258.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093861 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093862 | 1/11/2023 | $120.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093863 | 1/11/2023 | $330.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093864 | 1/11/2023 | $139.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093865 | 1/11/2023 | $296.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093900 | 1/11/2023 | $343.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093882 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093897 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093896 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093895 | 1/11/2023 | $232.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093894 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093892 | 1/11/2023 | $300.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093867 | 1/11/2023 | $94.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093883 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093869 | 1/11/2023 | $456.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093881 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093879 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093878 | 1/11/2023 | $464.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093874 | 1/11/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093872 | 1/11/2023 | $326.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095391 | 1/12/2023 | $536.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093884 | 1/11/2023 | $239.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096727 | 1/13/2023 | $190.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096703 | 1/13/2023 | $168.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096706 | 1/13/2023 | $283.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096707 | 1/13/2023 | $99.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096708 | 1/13/2023 | $438.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096709 | 1/13/2023 | $261.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096711 | 1/13/2023 | $203.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096713 | 1/13/2023 | $162.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096714 | 1/13/2023 | $126.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096715 | 1/13/2023 | $234.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096716 | 1/13/2023 | $187.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096717 | 1/13/2023 | $216.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096719 | 1/13/2023 | $348.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096721 | 1/13/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095382 | 1/12/2023 | $250.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096739 | 1/13/2023 | $459.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096753 | 1/13/2023 | $813.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096751 | 1/13/2023 | $307.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096746 | 1/13/2023 | $230.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096745 | 1/13/2023 | $136.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096744 | 1/13/2023 | $293.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096722 | 1/13/2023 | $315.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096740 | 1/13/2023 | $777.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096726 | 1/13/2023 | $246.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096738 | 1/13/2023 | $334.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096737 | 1/13/2023 | $358.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096732 | 1/13/2023 | $326.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096729 | 1/13/2023 | $270.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096728 | 1/13/2023 | $212.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096697 | 1/13/2023 | $425.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096742 | 1/13/2023 | $162.80 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095400 | 1/12/2023 | $346.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096700 | 1/13/2023 | $334.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095409 | 1/12/2023 | $442.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095408 | 1/12/2023 | $549.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095407 | 1/12/2023 | $316.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095405 | 1/12/2023 | $683.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095411 | 1/12/2023 | $509.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095401 | 1/12/2023 | $556.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096668 | 1/13/2023 | $397.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095398 | 1/12/2023 | $733.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095396 | 1/12/2023 | $440.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095395 | 1/12/2023 | $677.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095393 | 1/12/2023 | $489.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095392 | 1/12/2023 | $682.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093842 | 1/11/2023 | $249.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095402 | 1/12/2023 | $447.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096678 | 1/13/2023 | $673.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095389 | 1/12/2023 | $1,235.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096695 | 1/13/2023 | $396.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096692 | 1/13/2023 | $644.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096691 | 1/13/2023 | $279.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096688 | 1/13/2023 | $377.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5095410 | 1/12/2023 | $550.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096682 | 1/13/2023 | $434.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096698 | 1/13/2023 | $469.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096677 | 1/13/2023 | $235.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096676 | 1/13/2023 | $209.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096675 | 1/13/2023 | $542.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096673 | 1/13/2023 | $398.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096672 | 1/13/2023 | $330.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096670 | 1/13/2023 | $281.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096686 | 1/13/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093702 | 1/11/2023 | $108.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093678 | 1/11/2023 | $164.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093679 | 1/11/2023 | $283.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093680 | 1/11/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093681 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093683 | 1/11/2023 | $302.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093684 | 1/11/2023 | $323.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093685 | 1/11/2023 | $155.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093687 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093688 | 1/11/2023 | $259.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093693 | 1/11/2023 | $359.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093694 | 1/11/2023 | $253.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093695 | 1/11/2023 | $215.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093696 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093729 | 1/11/2023 | $384.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093711 | 1/11/2023 | $120.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093845 | 1/11/2023 | $297.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093725 | 1/11/2023 | $344.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093724 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093721 | 1/11/2023 | $144.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093716 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093697 | 1/11/2023 | $197.40 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093712 | 1/11/2023 | $210.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093698 | 1/11/2023 | $167.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093709 | 1/11/2023 | $186.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093708 | 1/11/2023 | $431.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093707 | 1/11/2023 | $188.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093704 | 1/11/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093703 | 1/11/2023 | $117.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093674 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093713 | 1/11/2023 | $494.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093633 | 1/11/2023 | $291.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093676 | 1/11/2023 | $424.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093644 | 1/11/2023 | $424.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093643 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093642 | 1/11/2023 | $227.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093639 | 1/11/2023 | $184.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093648 | 1/11/2023 | $108.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093635 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093649 | 1/11/2023 | $120.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093631 | 1/11/2023 | $298.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093630 | 1/11/2023 | $759.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093629 | 1/11/2023 | $245.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093626 | 1/11/2023 | $525.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093625 | 1/11/2023 | $320.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093624 | 1/11/2023 | $576.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093637 | 1/11/2023 | $413.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093662 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093731 | 1/11/2023 | $135.12 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093673 | 1/11/2023 | $488.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093672 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093671 | 1/11/2023 | $155.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093667 | 1/11/2023 | $373.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093646 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093664 | 1/11/2023 | $788.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093675 | 1/11/2023 | $304.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093661 | 1/11/2023 | $302.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093656 | 1/11/2023 | $269.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093654 | 1/11/2023 | $214.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093652 | 1/11/2023 | $412.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093651 | 1/11/2023 | $70.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093650 | 1/11/2023 | $292.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093665 | 1/11/2023 | $176.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093818 | 1/11/2023 | $280.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093786 | 1/11/2023 | $410.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093789 | 1/11/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093794 | 1/11/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093796 | 1/11/2023 | $386.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093797 | 1/11/2023 | $257.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093798 | 1/11/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093799 | 1/11/2023 | $349.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093800 | 1/11/2023 | $215.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093805 | 1/11/2023 | $142.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093807 | 1/11/2023 | $416.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093809 | 1/11/2023 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093811 | 1/11/2023 | $309.24 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093814 | 1/11/2023 | $446.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093728 | 1/11/2023 | $274.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093827 | 1/11/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089157 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093840 | 1/11/2023 | $253.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093839 | 1/11/2023 | $400.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093838 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093831 | 1/11/2023 | $139.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093816 | 1/11/2023 | $424.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093828 | 1/11/2023 | $258.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093817 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093826 | 1/11/2023 | $175.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093825 | 1/11/2023 | $183.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093821 | 1/11/2023 | $402.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093820 | 1/11/2023 | $504.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093819 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093782 | 1/11/2023 | $259.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093830 | 1/11/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093746 | 1/11/2023 | $133.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093784 | 1/11/2023 | $534.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093757 | 1/11/2023 | $620.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093755 | 1/11/2023 | $349.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093754 | 1/11/2023 | $338.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093751 | 1/11/2023 | $361.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093759 | 1/11/2023 | $250.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093747 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093760 | 1/11/2023 | $200.36 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093745 | 1/11/2023 | $408.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093740 | 1/11/2023 | $290.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093738 | 1/11/2023 | $733.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093735 | 1/11/2023 | $304.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093734 | 1/11/2023 | $280.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093732 | 1/11/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093748 | 1/11/2023 | $344.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093774 | 1/11/2023 | $160.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093844 | 1/11/2023 | $435.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093781 | 1/11/2023 | $793.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093779 | 1/11/2023 | $374.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093778 | 1/11/2023 | $236.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093777 | 1/11/2023 | $464.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093758 | 1/11/2023 | $356.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093775 | 1/11/2023 | $276.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093783 | 1/11/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093771 | 1/11/2023 | $451.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093770 | 1/11/2023 | $332.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093765 | 1/11/2023 | $175.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093764 | 1/11/2023 | $323.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093762 | 1/11/2023 | $199.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093761 | 1/11/2023 | $402.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5093776 | 1/11/2023 | $156.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087701 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088849 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086658 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086659 | 1/6/2023 | $189.24 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086660 | 1/6/2023 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086661 | 1/6/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086662 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086664 | 1/6/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086665 | 1/6/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087691 | 1/7/2023 | $546.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087692 | 1/7/2023 | $477.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087693 | 1/7/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087694 | 1/7/2023 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087695 | 1/7/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086656 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087711 | 1/7/2023 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087723 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087722 | 1/7/2023 | $1,442.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087720 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087719 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087717 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087696 | 1/7/2023 | $115.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087715 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087697 | 1/7/2023 | $114.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087710 | 1/7/2023 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087709 | 1/7/2023 | $496.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087708 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087707 | 1/7/2023 | $664.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087706 | 1/7/2023 | $142.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086655 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087716 | 1/7/2023 | $115.04 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086641 | 1/6/2023 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086620 | 1/6/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086622 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086623 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086624 | 1/6/2023 | $404.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086625 | 1/6/2023 | $296.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086626 | 1/6/2023 | $456.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086628 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086629 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086632 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086635 | 1/6/2023 | $80.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086636 | 1/6/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086637 | 1/6/2023 | $40.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086638 | 1/6/2023 | $549.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086657 | 1/6/2023 | $390.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086647 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086654 | 1/6/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086653 | 1/6/2023 | $364.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086652 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086651 | 1/6/2023 | $81.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086650 | 1/6/2023 | $350.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086639 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086648 | 1/6/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086640 | 1/6/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086646 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086645 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086644 | 1/6/2023 | $148.74 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086643 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086642 | 1/6/2023 | $579.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087726 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086649 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088835 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088816 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088817 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088818 | 1/9/2023 | $1,674.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088820 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088821 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088825 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088826 | 1/9/2023 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088827 | 1/9/2023 | $1,098.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088828 | 1/9/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088829 | 1/9/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088830 | 1/9/2023 | $588.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088831 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088832 | 1/9/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087724 | 1/7/2023 | $115.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088841 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089160 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088847 | 1/9/2023 | $405.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088846 | 1/9/2023 | $868.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088845 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088844 | 1/9/2023 | $842.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088833 | 1/9/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088842 | 1/9/2023 | $259.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088834 | 1/9/2023 | $773.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088840 | 1/9/2023 | $2,028.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088839 | 1/9/2023 | $120.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088838 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088837 | 1/9/2023 | $310.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088836 | 1/9/2023 | $807.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088813 | 1/9/2023 | $350.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088843 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088789 | 1/9/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088815 | 1/9/2023 | $215.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088796 | 1/9/2023 | $227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088795 | 1/9/2023 | $134.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088793 | 1/9/2023 | $175.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088792 | 1/9/2023 | $295.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088798 | 1/9/2023 | $56.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088790 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088799 | 1/9/2023 | $893.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087731 | 1/7/2023 | $164.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087730 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087729 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087728 | 1/7/2023 | $137.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087727 | 1/7/2023 | $1,440.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086616 | 1/6/2023 | $215.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088791 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088806 | 1/9/2023 | $1,684.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5087725 | 1/7/2023 | $91.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088812 | 1/9/2023 | $625.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088811 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088810 | 1/9/2023 | $421.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088809 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088797 | 1/9/2023 | $348.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088807 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088814 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088805 | 1/9/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088804 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088803 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088802 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088801 | 1/9/2023 | $766.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088800 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088808 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084592 | 1/5/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084559 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084560 | 1/5/2023 | $795.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084562 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084563 | 1/5/2023 | $342.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084564 | 1/5/2023 | $216.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084565 | 1/5/2023 | $323.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084569 | 1/5/2023 | $666.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084570 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084571 | 1/5/2023 | $576.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084576 | 1/5/2023 | $616.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084580 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084581 | 1/5/2023 | $429.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084588 | 1/5/2023 | $288.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084614 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084604 | 1/5/2023 | $334.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086618 | 1/6/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084610 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084609 | 1/5/2023 | $1,021.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084608 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084607 | 1/5/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084589 | 1/5/2023 | $264.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084605 | 1/5/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084591 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084601 | 1/5/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084600 | 1/5/2023 | $413.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084599 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084595 | 1/5/2023 | $870.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084593 | 1/5/2023 | $737.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084549 | 1/5/2023 | $854.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084606 | 1/5/2023 | $183.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084520 | 1/5/2023 | $884.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084558 | 1/5/2023 | $565.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084532 | 1/5/2023 | $485.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084531 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084530 | 1/5/2023 | $611.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084529 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084534 | 1/5/2023 | $1,269.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084521 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084535 | 1/5/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084519 | 1/5/2023 | $197.36 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084518 | 1/5/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084515 | 1/5/2023 | $198.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084514 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084513 | 1/5/2023 | $27,937.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084511 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084528 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084542 | 1/5/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084615 | 1/5/2023 | $1,058.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084548 | 1/5/2023 | $147.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084547 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084546 | 1/5/2023 | $796.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084545 | 1/5/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084533 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084543 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084550 | 1/5/2023 | $130.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084541 | 1/5/2023 | $860.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084540 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084539 | 1/5/2023 | $288.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084538 | 1/5/2023 | $911.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084537 | 1/5/2023 | $736.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084536 | 1/5/2023 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084544 | 1/5/2023 | $1,077.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084678 | 1/5/2023 | $635.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084654 | 1/5/2023 | $425.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084655 | 1/5/2023 | $442.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084656 | 1/5/2023 | $57.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084661 | 1/5/2023 | $452.64 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084662 | 1/5/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084663 | 1/5/2023 | $1,029.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084665 | 1/5/2023 | $864.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084666 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084669 | 1/5/2023 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084672 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084673 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084674 | 1/5/2023 | $1,384.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084675 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084613 | 1/5/2023 | $327.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086609 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088850 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086615 | 1/6/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086614 | 1/6/2023 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086613 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086612 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084676 | 1/5/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086610 | 1/6/2023 | $309.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084677 | 1/5/2023 | $153.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086608 | 1/6/2023 | $135.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086607 | 1/6/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086606 | 1/6/2023 | $513.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086605 | 1/6/2023 | $297.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086604 | 1/6/2023 | $229.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084651 | 1/5/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086611 | 1/6/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084622 | 1/5/2023 | $174.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084653 | 1/5/2023 | $62.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084628 | 1/5/2023 | $91.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084627 | 1/5/2023 | $427.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084626 | 1/5/2023 | $385.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084625 | 1/5/2023 | $952.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084630 | 1/5/2023 | $570.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084623 | 1/5/2023 | $530.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084631 | 1/5/2023 | $202.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084621 | 1/5/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084620 | 1/5/2023 | $574.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084619 | 1/5/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084618 | 1/5/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084617 | 1/5/2023 | $844.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084616 | 1/5/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084624 | 1/5/2023 | $293.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084641 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5086617 | 1/6/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084650 | 1/5/2023 | $1,094.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084649 | 1/5/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084648 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084644 | 1/5/2023 | $171.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084629 | 1/5/2023 | $495.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084642 | 1/5/2023 | $774.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084652 | 1/5/2023 | $197.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084640 | 1/5/2023 | $548.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084639 | 1/5/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084637 | 1/5/2023 | $466.12 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084636 | 1/5/2023 | $169.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084635 | 1/5/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084632 | 1/5/2023 | $1,233.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5084643 | 1/5/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089048 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088848 | 1/9/2023 | $261.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089030 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089031 | 1/9/2023 | $769.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089032 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089033 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089034 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089035 | 1/9/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089036 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089037 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089038 | 1/9/2023 | $151.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089039 | 1/9/2023 | $1,104.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089040 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089041 | 1/9/2023 | $1,145.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089028 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089055 | 1/9/2023 | $1,940.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089068 | 1/9/2023 | $663.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089067 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089065 | 1/9/2023 | $173.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089064 | 1/9/2023 | $240.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089063 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089042 | 1/9/2023 | $270.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089056 | 1/9/2023 | $84.00 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089043 | 1/9/2023 | $313.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089054 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089053 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089052 | 1/9/2023 | $591.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089051 | 1/9/2023 | $170.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089050 | 1/9/2023 | $666.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089027 | 1/9/2023 | $502.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089062 | 1/9/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089012 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088993 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088994 | 1/9/2023 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088995 | 1/9/2023 | $110.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088996 | 1/9/2023 | $768.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088997 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088998 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089000 | 1/9/2023 | $321.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089001 | 1/9/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089002 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089003 | 1/9/2023 | $165.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089005 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089007 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089008 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089029 | 1/9/2023 | $801.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089018 | 1/9/2023 | $1,228.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089026 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089025 | 1/9/2023 | $1,349.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089024 | 1/9/2023 | $54.72 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089023 | 1/9/2023 | $462.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089022 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089009 | 1/9/2023 | $1,500.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089019 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089010 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089017 | 1/9/2023 | $116.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089016 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089015 | 1/9/2023 | $654.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089014 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089013 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089075 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089021 | 1/9/2023 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089131 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089113 | 1/9/2023 | $289.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089114 | 1/9/2023 | $1,658.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089115 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089116 | 1/9/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089117 | 1/9/2023 | $224.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089118 | 1/9/2023 | $1,097.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089119 | 1/9/2023 | $737.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089123 | 1/9/2023 | $729.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089124 | 1/9/2023 | $234.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089125 | 1/9/2023 | $592.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089126 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089127 | 1/9/2023 | $779.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089128 | 1/9/2023 | $215.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089069 | 1/9/2023 | $24.48 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089139 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089156 | 1/9/2023 | $440.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089155 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089148 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089147 | 1/9/2023 | $389.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089142 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089129 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089140 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089130 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089138 | 1/9/2023 | $671.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089137 | 1/9/2023 | $197.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089136 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089134 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089133 | 1/9/2023 | $5,128.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089110 | 1/9/2023 | $335.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089141 | 1/9/2023 | $229.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089081 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089112 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089087 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089086 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089085 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089084 | 1/9/2023 | $1,424.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089089 | 1/9/2023 | $787.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089082 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089090 | 1/9/2023 | $188.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089080 | 1/9/2023 | $391.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089079 | 1/9/2023 | $866.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089078 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089077 | 1/9/2023 | $829.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089076 | 1/9/2023 | $239.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088990 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089083 | 1/9/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089103 | 1/9/2023 | $132.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089074 | 1/9/2023 | $309.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089109 | 1/9/2023 | $940.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089108 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089107 | 1/9/2023 | $794.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089106 | 1/9/2023 | $210.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089088 | 1/9/2023 | $745.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089104 | 1/9/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089111 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089102 | 1/9/2023 | $228.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089101 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089099 | 1/9/2023 | $186.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089098 | 1/9/2023 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089096 | 1/9/2023 | $241.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089091 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5089105 | 1/9/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088904 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088888 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088889 | 1/9/2023 | $298.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088890 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088891 | 1/9/2023 | $706.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088892 | 1/9/2023 | $24.48 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers Made During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088893 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088894 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088895 | 1/9/2023 | $82.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088896 | 1/9/2023 | $1,417.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088897 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088898 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088899 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088901 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088918 | 1/9/2023 | $2,054.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088910 | 1/9/2023 | $230.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088992 | 1/9/2023 | $714.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088916 | 1/9/2023 | $384.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088915 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088914 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088913 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088902 | 1/9/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088911 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088903 | 1/9/2023 | $947.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088909 | 1/9/2023 | $227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088908 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088907 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088906 | 1/9/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088905 | 1/9/2023 | $160.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088885 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088912 | 1/9/2023 | $766.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088858 | 1/9/2023 | $309.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088887 | 1/9/2023 | $188.74 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088865 | 1/9/2023 | $852.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088864 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088863 | 1/9/2023 | $1,334.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088862 | 1/9/2023 | $105.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088867 | 1/9/2023 | $321.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088859 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088869 | 1/9/2023 | $138.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088857 | 1/9/2023 | $684.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088856 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088855 | 1/9/2023 | $715.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088854 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088853 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088851 | 1/9/2023 | $536.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088861 | 1/9/2023 | $411.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088878 | 1/9/2023 | $175.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088919 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088884 | 1/9/2023 | $706.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088883 | 1/9/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088882 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088881 | 1/9/2023 | $241.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088866 | 1/9/2023 | $216.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088879 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088886 | 1/9/2023 | $708.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088877 | 1/9/2023 | $856.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088876 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088875 | 1/9/2023 | $692.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088874 | 1/9/2023 | $82.32 |

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088873 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088872 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088880 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088976 | 1/9/2023 | $168.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088958 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088959 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088960 | 1/9/2023 | $78.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088961 | 1/9/2023 | $586.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088963 | 1/9/2023 | $520.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088964 | 1/9/2023 | $106.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088965 | 1/9/2023 | $1,965.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088966 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088967 | 1/9/2023 | $134.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088968 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088969 | 1/9/2023 | $133.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088972 | 1/9/2023 | $161.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088973 | 1/9/2023 | $227.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088917 | 1/9/2023 | $148.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088982 | 1/9/2023 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5096754 | 1/13/2023 | $362.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088989 | 1/9/2023 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088988 | 1/9/2023 | $229.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088987 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088986 | 1/9/2023 | $92.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088974 | 1/9/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088983 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088975 | 1/9/2023 | $134.62 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088981 | 1/9/2023 | $242.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088980 | 1/9/2023 | $695.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088979 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088978 | 1/9/2023 | $890.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088977 | 1/9/2023 | $81.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088955 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088984 | 1/9/2023 | $189.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088927 | 1/9/2023 | $170.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088957 | 1/9/2023 | $1,801.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088933 | 1/9/2023 | $778.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088932 | 1/9/2023 | $147.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088931 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088930 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088935 | 1/9/2023 | $148.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088928 | 1/9/2023 | $1,808.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088936 | 1/9/2023 | $362.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088926 | 1/9/2023 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088924 | 1/9/2023 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088923 | 1/9/2023 | $533.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088922 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088921 | 1/9/2023 | $390.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088920 | 1/9/2023 | $266.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088929 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088948 | 1/9/2023 | $321.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088991 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088954 | 1/9/2023 | $104.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088953 | 1/9/2023 | $229.24 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088952 | 1/9/2023 | $971.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088951 | 1/9/2023 | $108.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088934 | 1/9/2023 | $24.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088949 | 1/9/2023 | $116.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088956 | 1/9/2023 | $83.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088947 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088946 | 1/9/2023 | $309.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088945 | 1/9/2023 | $281.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088944 | 1/9/2023 | $80.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088942 | 1/9/2023 | $269.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088941 | 1/9/2023 | $200.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 822978 | $1,000.00 | 2/22/2023 | 5088950 | 1/9/2023 | $539.80 |

**Totals:**    **4 transfer(s),**    **$93,100.63**

American Textile Company, Inc. (2276592)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A