# ASK LLP
## ATTORNEYS AT LAW

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **Thorley Industries LLC dba 4moms** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

### Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577742 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577756 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577728 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577729 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577730 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577731 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577732 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577733 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577734 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577735 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577736 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577737 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577738 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577739 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577726 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577748 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577439 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577754 | 11/2/2022 | $1,559.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577753 | 11/2/2022 | $1,559.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577752 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577751 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577740 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577749 | 11/2/2022 | $584.98 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 1

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577741 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577747 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577746 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577745 | 11/2/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577744 | 11/2/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577743 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577725 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577750 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577463 | 11/1/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577994 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577441 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577442 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577443 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577444 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577445 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577446 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577447 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577448 | 11/1/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577449 | 11/1/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577450 | 11/1/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577451 | 11/1/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577452 | 11/1/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577727 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577481 | 11/1/2022 | $4,270.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577724 | 11/2/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577723 | 11/2/2022 | $263.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577722 | 11/2/2022 | $131.94 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577721 | 11/2/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577720 | 11/2/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577453 | 11/1/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577718 | 11/2/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577456 | 11/1/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577480 | 11/1/2022 | $1,021.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577479 | 11/1/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577478 | 11/1/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577477 | 11/1/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577471 | 11/1/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577757 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577719 | 11/2/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577806 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577755 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577790 | 11/2/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577791 | 11/2/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577792 | 11/2/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577793 | 11/2/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577794 | 11/2/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577795 | 11/2/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577796 | 11/2/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577797 | 11/2/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577798 | 11/2/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577801 | 11/2/2022 | $1,135.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577802 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577803 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577788 | 11/2/2022 | $2,437.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577813 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573741 | 10/18/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577992 | 11/3/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577818 | 11/2/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577817 | 11/2/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577816 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577804 | 11/2/2022 | $535.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577814 | 11/2/2022 | $2,924.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577805 | 11/2/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577812 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577810 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577809 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577808 | 11/2/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577807 | 11/2/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577787 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577815 | 11/2/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577773 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577758 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577759 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577760 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577761 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577762 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577763 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577764 | 11/2/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577765 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577766 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577767 | 11/2/2022 | $1,169.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577768 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577769 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577770 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577789 | 11/2/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577779 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577786 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577785 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577784 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577783 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577782 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577771 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577780 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577772 | 11/2/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577778 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577777 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577776 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577775 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577774 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577438 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577781 | 11/2/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576524 | 10/27/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576655 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576510 | 10/27/2022 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576511 | 10/27/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576512 | 10/27/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576513 | 10/27/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576514 | 10/27/2022 | $292.49 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576515 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576516 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576517 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576518 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576519 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576520 | 10/27/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576521 | 10/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576310 | 10/26/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576647 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577440 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576653 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576652 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576651 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576650 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576522 | 10/27/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576648 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576523 | 10/27/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576539 | 10/27/2022 | $219.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576528 | 10/27/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576527 | 10/27/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576526 | 10/27/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576525 | 10/27/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576309 | 10/26/2022 | $1,476.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576649 | 10/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576294 | 10/26/2022 | $373.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529069RP | 5/11/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573743 | 10/18/2022 | $2,729.86 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573744 | 10/18/2022 | $8,579.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573745 | 10/18/2022 | $3,533.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573746 | 10/18/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573747 | 10/18/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573748 | 10/18/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573755 | 10/18/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573756 | 10/18/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573757 | 10/18/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573758 | 10/18/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90574516 | 10/20/2022 | $4,679.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90574517 | 10/20/2022 | $3,314.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576311 | 10/26/2022 | $9,994.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576300 | 10/26/2022 | $9,164.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576307 | 10/26/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576306 | 10/26/2022 | $12,089.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576305 | 10/26/2022 | $91,238.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576304 | 10/26/2022 | $70,094.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576303 | 10/26/2022 | $30,840.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90574518 | 10/20/2022 | $10,139.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576301 | 10/26/2022 | $17,192.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576293 | 10/26/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576299 | 10/26/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576298 | 10/26/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576297 | 10/26/2022 | $1,143.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576296 | 10/26/2022 | $263.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576295 | 10/26/2022 | $637.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576656 | 10/28/2022 | $1,169.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576302 | 10/26/2022 | $27,791.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577424 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576654 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576695 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577199 | 10/31/2022 | $43,636.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577200 | 10/31/2022 | $57,251.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577201 | 10/31/2022 | $7,214.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577213 | 10/31/2022 | $3,899.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577415 | 11/1/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577416 | 11/1/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577417 | 11/1/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577418 | 11/1/2022 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577419 | 11/1/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577420 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577421 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576693 | 10/28/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577430 | 11/1/2022 | $728.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577437 | 11/1/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577436 | 11/1/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577435 | 11/1/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577434 | 11/1/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577433 | 11/1/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577422 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577431 | 11/1/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577423 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577429 | 11/1/2022 | $499.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577428 | 11/1/2022 | $389.98 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577427 | 11/1/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577426 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577425 | 11/1/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576692 | 10/28/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577432 | 11/1/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576672 | 10/28/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576657 | 10/28/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576658 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576659 | 10/28/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576660 | 10/28/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576661 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576662 | 10/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576663 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576664 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576665 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576666 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576667 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576668 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576669 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576694 | 10/28/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576678 | 10/28/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576690 | 10/28/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576689 | 10/28/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576688 | 10/28/2022 | $4,679.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576687 | 10/28/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576684 | 10/28/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576670 | 10/28/2022 | $143.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576679 | 10/28/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576671 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576677 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576676 | 10/28/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576675 | 10/28/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576674 | 10/28/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576673 | 10/28/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577995 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90576680 | 10/28/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594933 | 12/22/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594948 | 12/22/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594919 | 12/22/2022 | $2,085.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594920 | 12/22/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594921 | 12/22/2022 | $112.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594922 | 12/22/2022 | $153.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594923 | 12/22/2022 | $236.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594924 | 12/22/2022 | $268.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594925 | 12/22/2022 | $197.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594926 | 12/22/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594927 | 12/22/2022 | $175.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594928 | 12/22/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594929 | 12/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594930 | 12/22/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594917 | 12/22/2022 | $263.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594940 | 12/22/2022 | $349.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594886 | 12/22/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594946 | 12/22/2022 | $2,339.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594945 | 12/22/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594944 | 12/22/2022 | $155.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594943 | 12/22/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594931 | 12/22/2022 | $65.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594941 | 12/22/2022 | $186.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594932 | 12/22/2022 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594939 | 12/22/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594938 | 12/22/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594936 | 12/22/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594935 | 12/22/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594934 | 12/22/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594916 | 12/22/2022 | $748.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594942 | 12/22/2022 | $6,171.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594902 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577993 | 11/3/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594888 | 12/22/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594889 | 12/22/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594890 | 12/22/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594891 | 12/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594892 | 12/22/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594893 | 12/22/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594894 | 12/22/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594895 | 12/22/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594896 | 12/22/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594897 | 12/22/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594898 | 12/22/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594899 | 12/22/2022 | $109.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594918 | 12/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594908 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594915 | 12/22/2022 | $673.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594914 | 12/22/2022 | $494.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594913 | 12/22/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594912 | 12/22/2022 | $616.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594911 | 12/22/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594900 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594909 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594901 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594907 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594906 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594905 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594904 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594903 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594949 | 12/22/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594910 | 12/22/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595144 | 12/23/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594947 | 12/22/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595129 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595130 | 12/23/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595131 | 12/23/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595132 | 12/23/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595133 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595134 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595135 | 12/23/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595136 | 12/23/2022 | $74.22 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595137 | 12/23/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595138 | 12/23/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595139 | 12/23/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595140 | 12/23/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595127 | 12/23/2022 | $76.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595152 | 12/23/2022 | $74.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595159 | 12/23/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595158 | 12/23/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595157 | 12/23/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595156 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595155 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595142 | 12/23/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595153 | 12/23/2022 | $49.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595143 | 12/23/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595151 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595150 | 12/23/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595149 | 12/23/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595147 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595145 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595126 | 12/23/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595154 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594996 | 12/22/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594950 | 12/22/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594951 | 12/22/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594952 | 12/22/2022 | $14,429.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594953 | 12/22/2022 | $4,094.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594954 | 12/22/2022 | $2,534.87 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594986 | 12/22/2022 | $219.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594987 | 12/22/2022 | $1,990.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594988 | 12/22/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594989 | 12/22/2022 | $170.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594990 | 12/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594991 | 12/22/2022 | $219.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594992 | 12/22/2022 | $329.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594993 | 12/22/2022 | $717.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595128 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595117 | 12/23/2022 | $349.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595124 | 12/23/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595123 | 12/23/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595122 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595121 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595120 | 12/23/2022 | $93.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594994 | 12/22/2022 | $522.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595118 | 12/22/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594995 | 12/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595006 | 12/22/2022 | $65.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595005 | 12/22/2022 | $1,403.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595004 | 12/22/2022 | $843.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595003 | 12/22/2022 | $230.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594997 | 12/22/2022 | $225.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594885 | 12/22/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595119 | 12/23/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578276 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578290 | 11/4/2022 | $1,169.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578262 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578263 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578264 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578265 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578266 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578267 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578268 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578269 | 11/4/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578270 | 11/4/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578271 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578272 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578273 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578260 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578282 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594887 | 12/22/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578288 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578287 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578286 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578285 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578274 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578283 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578275 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578281 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578280 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578279 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578278 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578277 | 11/4/2022 | $584.98 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578259 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578284 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578011 | 11/3/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577996 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577997 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577998 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90577999 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578000 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578001 | 11/3/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578002 | 11/3/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578003 | 11/3/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578004 | 11/3/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578005 | 11/3/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578006 | 11/3/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578007 | 11/3/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578008 | 11/3/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578261 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578251 | 11/4/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578258 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578257 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578256 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578255 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578254 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578009 | 11/3/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578252 | 11/4/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578010 | 11/3/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578040 | 11/3/2022 | $2,632.41 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578039 | 11/3/2022 | $197.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578014 | 11/3/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578013 | 11/3/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578012 | 11/3/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578291 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578253 | 11/4/2022 | $155.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579742 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578289 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578860 | 11/7/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578861 | 11/7/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578862 | 11/7/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578863 | 11/7/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578864 | 11/7/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578865 | 11/7/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578866 | 11/7/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578867 | 11/7/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578868 | 11/7/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578869 | 11/7/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578872 | 11/7/2022 | $615.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578873 | 11/7/2022 | $2,078.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578858 | 11/7/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594877 | 12/22/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594884 | 12/22/2022 | $162.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594883 | 12/22/2022 | $115.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594882 | 12/22/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594881 | 12/22/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594880 | 12/22/2022 | $76.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578874 | 11/7/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594878 | 12/22/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578875 | 11/7/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579747 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579746 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579745 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579744 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90579743 | 11/11/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578857 | 11/7/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90594879 | 12/22/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578308 | 11/4/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578292 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578293 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578294 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578295 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578296 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578297 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578298 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578299 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578300 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578301 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578302 | 11/4/2022 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578303 | 11/4/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578304 | 11/4/2022 | $8,891.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578859 | 11/7/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578319 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578856 | 11/7/2022 | $194.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578855 | 11/7/2022 | $230.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578854 | 11/7/2022 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578853 | 11/7/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578852 | 11/7/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578306 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578320 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578307 | 11/4/2022 | $584.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578318 | 11/4/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578317 | 11/4/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578312 | 11/4/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578310 | 11/4/2022 | $1,462.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578309 | 11/4/2022 | $1,169.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573740 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90578321 | 11/4/2022 | $292.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571228 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571242 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571214 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571215 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571216 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571217 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571218 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571219 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571220 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571221 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571222 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571223 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571224 | 10/12/2022 | $1,169.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571225 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571212 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571234 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571181 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571240 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571239 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571238 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571237 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571226 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571235 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571227 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571233 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571232 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571231 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571230 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571229 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571211 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571236 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571197 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571304 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571183 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571184 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571185 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571186 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571187 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571188 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571189 | 10/12/2022 | $1,169.94 |

Transfer Being Recovered from Defendant

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571190 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571191 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571192 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571193 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571194 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571213 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571203 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571210 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571209 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571208 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571207 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571206 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571195 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571204 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571196 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571202 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571201 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571200 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571199 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571198 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571243 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571205 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571290 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571241 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571276 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571277 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571278 | 10/12/2022 | $143.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571279 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571280 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571281 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571282 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571283 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571284 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571285 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571286 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571287 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571274 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571296 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573742 | 10/18/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571302 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571301 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571300 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571299 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571288 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571297 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571289 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571295 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571294 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571293 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571292 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571291 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571273 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571298 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571259 | 10/12/2022 | $1,364.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571244 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571245 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571246 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571247 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571248 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571249 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571250 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571251 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571252 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571253 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571254 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571255 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571256 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571275 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571265 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571272 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571271 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571270 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571269 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571268 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571257 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571266 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571258 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571264 | 10/12/2022 | $431.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571263 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571262 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571261 | 10/12/2022 | $1,364.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571260 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571180 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571267 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568790 | 10/5/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90570291 | 10/10/2022 | $7,604.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568776 | 10/5/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568777 | 10/5/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568778 | 10/5/2022 | $13,098.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568779 | 10/5/2022 | $13,098.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568780 | 10/5/2022 | $13,242.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568781 | 10/5/2022 | $1,333.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568782 | 10/5/2022 | $4,406.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568783 | 10/5/2022 | $47,052.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568784 | 10/5/2022 | $4,961.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568785 | 10/5/2022 | $68,246.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568786 | 10/5/2022 | $6,629.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568787 | 10/5/2022 | $4,289.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568774 | 10/5/2022 | $4,161.56 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569153 | 10/6/2022 | $615.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571182 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569514 | 10/7/2022 | $13,242.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569513 | 10/7/2022 | $3,007.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569184 | 10/6/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569183 | 10/6/2022 | $13,259.32 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568788 | 10/5/2022 | $5,849.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569181 | 10/6/2022 | $14,624.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568789 | 10/5/2022 | $4,094.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569152 | 10/6/2022 | $43,802.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569151 | 10/6/2022 | $2,734.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569150 | 10/6/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568793 | 10/5/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568792 | 10/5/2022 | $54.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568773 | 10/5/2022 | $5,137.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569182 | 10/6/2022 | $3,168.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529794 | 5/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529070RP | 5/11/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529073RP | 5/11/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529075RP | 5/11/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529081RP | 5/11/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529090RP | 5/11/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529099RP | 5/11/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529107RP | 5/11/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529108RP | 5/11/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529111RP | 5/11/2022 | $146.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529122RP | 5/11/2022 | $4,972.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529239 | 5/11/2022 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529240RP | 5/11/2022 | $109.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529762RP | 5/12/2022 | $48.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568775 | 10/5/2022 | $62,148.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90533430RP | 5/25/2022 | $12,999.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568772 | 10/5/2022 | $109.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90568771 | 10/5/2022 | $109.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90555530 | 8/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90555516 | 8/18/2022 | $779.96 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 25

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90542580 | 6/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529763RP | 5/12/2022 | $97.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90533436RP | 5/25/2022 | $15,436.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529765RP | 5/12/2022 | $6,922.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90532243RP | 5/20/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90532242RP | 5/20/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90531694RP | 5/18/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90531636RP | 5/18/2022 | $199.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90529795 | 5/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571119 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90540843RP | 6/22/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571166 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90569515 | 10/7/2022 | $5,459.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571152 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571153 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571154 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571155 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571156 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571157 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571158 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571159 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571160 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571161 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571162 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571163 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571150 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571172 | 10/12/2022 | $779.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571179 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571178 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571177 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571176 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571175 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571164 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571173 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571165 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571171 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571170 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571169 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571168 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571167 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571149 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571174 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571135 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571120 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571121 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571122 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571123 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571124 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571125 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571126 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571127 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571128 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571129 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571130 | 10/12/2022 | $779.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571131 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571132 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571151 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571141 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571148 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571147 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571146 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571145 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571144 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571133 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571142 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571134 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571140 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571139 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571138 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571137 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571136 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571305 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571143 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571916 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573678 | 10/5/2022 | $4,575.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571902 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571903 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571904 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571905 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571906 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571907 | 10/13/2022 | $779.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571908 | 10/13/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571909 | 10/13/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571910 | 10/13/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571911 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571912 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571913 | 10/13/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571479 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571922 | 10/13/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571444 | 10/12/2022 | $4,874.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90572302 | 10/14/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571949 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571946 | 10/13/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571925 | 10/13/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571914 | 10/13/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571923 | 10/13/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571915 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571921 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571920 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571919 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571918 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571917 | 10/13/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571478 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571924 | 10/13/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571464 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571303 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571446 | 10/12/2022 | $7,409.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571451 | 10/12/2022 | $1,949.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571452 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571453 | 10/12/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571454 | 10/12/2022 | $5,849.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571455 | 10/12/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571456 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571457 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571458 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571459 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571460 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571461 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571901 | 10/13/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571470 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571477 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571476 | 10/12/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571475 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571474 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571473 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571462 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571471 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571463 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571469 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571468 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571467 | 10/12/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571466 | 10/12/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571465 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573679 | 10/5/2022 | $49,778.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571472 | 10/12/2022 | $584.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573726 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90572304 | 10/14/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573712 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573713 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573714 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573715 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573716 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573717 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573718 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573719 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573720 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573721 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573722 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573723 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573710 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573732 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573739 | 10/18/2022 | $4,094.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573738 | 10/18/2022 | $4,874.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573737 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573736 | 10/18/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573735 | 10/18/2022 | $539.58 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573724 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573733 | 10/18/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573725 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573731 | 10/18/2022 | $219.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573730 | 10/18/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573729 | 10/18/2022 | $779.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573728 | 10/18/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573727 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573709 | 10/18/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573734 | 10/18/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573695 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573680 | 10/5/2022 | $55,500.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573681 | 10/5/2022 | $54,842.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573682 | 10/10/2022 | $11,309.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573683 | 10/10/2022 | $14,819.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573684 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573685 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573686 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573687 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573688 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573689 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573690 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573691 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573692 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573711 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573701 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573708 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573707 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573706 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573705 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573704 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573693 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573702 | 10/18/2022 | $1,364.93 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573694 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573700 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573699 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573698 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573697 | 10/18/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573696 | 10/18/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571428 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90573703 | 10/18/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571352 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571366 | 10/12/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571338 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571339 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571340 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571341 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571342 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571343 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571344 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571345 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571346 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571347 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571348 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571349 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571336 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571358 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571445 | 10/12/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571364 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571363 | 10/12/2022 | $143.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571362 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571361 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571350 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571359 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571351 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571357 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571356 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571355 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571354 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571353 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571335 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571360 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571321 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571306 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571307 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571308 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571309 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571310 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571311 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571312 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571313 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571314 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571315 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571316 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571317 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571318 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571337 | 10/12/2022 | $143.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571327 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571334 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571333 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571332 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571331 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571330 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571319 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571328 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571320 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571326 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571325 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571324 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571323 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571322 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571367 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571329 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571414 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571365 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571400 | 10/12/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571401 | 10/12/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571402 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571403 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571404 | 10/12/2022 | $9,944.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571405 | 10/12/2022 | $4,874.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571406 | 10/12/2022 | $4,679.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571407 | 10/12/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571408 | 10/12/2022 | $4,679.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571409 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571410 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571411 | 10/12/2022 | $214.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571398 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571420 | 10/12/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571427 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571426 | 10/12/2022 | $571.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571425 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571424 | 10/12/2022 | $4,679.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571423 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571412 | 10/12/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571421 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571413 | 10/12/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571419 | 10/12/2022 | $467.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571418 | 10/12/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571417 | 10/12/2022 | $263.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571416 | 10/12/2022 | $3,899.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571415 | 10/12/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571397 | 10/12/2022 | $4,094.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571422 | 10/12/2022 | $5,849.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571383 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571368 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571369 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571370 | 10/12/2022 | $319.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571371 | 10/12/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571372 | 10/12/2022 | $143.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571373 | 10/12/2022 | $219.80 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571374 | 10/12/2022 | $153.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571375 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571376 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571377 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571378 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571379 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571380 | 10/12/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571399 | 10/12/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571389 | 10/12/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571396 | 10/12/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571395 | 10/12/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571394 | 10/12/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571393 | 10/12/2022 | $5,069.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571392 | 10/12/2022 | $3,314.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571381 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571390 | 10/12/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571382 | 10/12/2022 | $153.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571388 | 10/12/2022 | $4,679.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571387 | 10/12/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571386 | 10/12/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571385 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571384 | 10/12/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595162 | 12/23/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90571391 | 10/12/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596497 | 12/28/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596511 | 12/28/2022 | $236.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596483 | 12/28/2022 | $38.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596484 | 12/28/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596485 | 12/28/2022 | $206.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596486 | 12/28/2022 | $90.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596487 | 12/28/2022 | $118.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596488 | 12/28/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596489 | 12/28/2022 | $76.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596490 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596491 | 12/28/2022 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596492 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596493 | 12/28/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596494 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596481 | 12/28/2022 | $145.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596503 | 12/28/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596450 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596509 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596508 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596507 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596506 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596495 | 12/28/2022 | $109.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596504 | 12/28/2022 | $120.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596496 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596502 | 12/28/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596501 | 12/28/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596500 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596499 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596498 | 12/28/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596480 | 12/28/2022 | $151.18 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596505 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596466 | 12/28/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596642 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596452 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596453 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596454 | 12/28/2022 | $1,931.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596455 | 12/28/2022 | $2,475.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596456 | 12/28/2022 | $189.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596457 | 12/28/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596458 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596459 | 12/28/2022 | $170.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596460 | 12/28/2022 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596461 | 12/28/2022 | $225.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596462 | 12/28/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596463 | 12/28/2022 | $250.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596482 | 12/28/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596472 | 12/28/2022 | $219.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596479 | 12/28/2022 | $184.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596478 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596477 | 12/28/2022 | $310.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596476 | 12/28/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596475 | 12/28/2022 | $142.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596464 | 12/28/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596473 | 12/28/2022 | $54.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596465 | 12/28/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596471 | 12/28/2022 | $145.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596470 | 12/28/2022 | $230.89 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596469 | 12/28/2022 | $98.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596468 | 12/28/2022 | $195.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596467 | 12/28/2022 | $197.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596512 | 12/28/2022 | $170.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596474 | 12/28/2022 | $170.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596559 | 12/28/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596510 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596545 | 12/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596546 | 12/28/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596547 | 12/28/2022 | $3,314.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596548 | 12/28/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596549 | 12/28/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596550 | 12/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596551 | 12/28/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596552 | 12/28/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596553 | 12/28/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596554 | 12/28/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596555 | 12/28/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596556 | 12/28/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596543 | 12/28/2022 | $3,704.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596565 | 12/28/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595160 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596640 | 12/28/2022 | $621.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596639 | 12/28/2022 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596638 | 12/28/2022 | $115.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596637 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596557 | 12/28/2022 | $2,144.89 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596629 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596558 | 12/28/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596564 | 12/28/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596563 | 12/28/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596562 | 12/28/2022 | $3,899.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596561 | 12/28/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596560 | 12/28/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596542 | 12/28/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596636 | 12/28/2022 | $181.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596528 | 12/28/2022 | $115.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596513 | 12/28/2022 | $170.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596514 | 12/28/2022 | $142.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596515 | 12/28/2022 | $120.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596516 | 12/28/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596517 | 12/28/2022 | $260.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596518 | 12/28/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596519 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596520 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596521 | 12/28/2022 | $7,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596522 | 12/28/2022 | $4,711.81 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596523 | 12/28/2022 | $184.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596524 | 12/28/2022 | $71.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596525 | 12/28/2022 | $417.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596544 | 12/28/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596534 | 12/28/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596541 | 12/28/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596540 | 12/28/2022 | $1,754.91 |

Transmittal Recording Information

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596539 | 12/28/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596538 | 12/28/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596537 | 12/28/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596526 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596535 | 12/28/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596527 | 12/28/2022 | $208.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596533 | 12/28/2022 | $123.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596532 | 12/28/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596531 | 12/28/2022 | $181.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596530 | 12/28/2022 | $387.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596529 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596449 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596536 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596373 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596387 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596358 | 12/28/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596359 | 12/28/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596360 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596361 | 12/28/2022 | $87.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596362 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596363 | 12/28/2022 | $87.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596364 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596365 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596366 | 12/28/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596367 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596368 | 12/28/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596369 | 12/28/2022 | $60.47 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596356 | 12/28/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596379 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596451 | 12/28/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596385 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596384 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596383 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596382 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596370 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596380 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596372 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596378 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596377 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596376 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596375 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596374 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596355 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596381 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596341 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596326 | 12/28/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596327 | 12/28/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596328 | 12/28/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596329 | 12/28/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596330 | 12/28/2022 | $192.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596331 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596332 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596333 | 12/28/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596334 | 12/28/2022 | $142.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596335 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596336 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596337 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596338 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596357 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596347 | 12/28/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596354 | 12/28/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596353 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596352 | 12/28/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596351 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596350 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596339 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596348 | 12/28/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596340 | 12/28/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596346 | 12/28/2022 | $153.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596345 | 12/28/2022 | $52.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596344 | 12/28/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596343 | 12/28/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596342 | 12/28/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596388 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596349 | 12/28/2022 | $153.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596435 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596386 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596421 | 12/28/2022 | $566.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596422 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596423 | 12/28/2022 | $148.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596424 | 12/28/2022 | $49.48 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596425 | 12/28/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596426 | 12/28/2022 | $155.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596427 | 12/28/2022 | $49.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596428 | 12/28/2022 | $164.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596429 | 12/28/2022 | $623.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596430 | 12/28/2022 | $517.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596431 | 12/28/2022 | $467.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596432 | 12/28/2022 | $928.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596419 | 12/28/2022 | $148.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596441 | 12/28/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596448 | 12/28/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596447 | 12/28/2022 | $219.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596446 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596445 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596444 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596433 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596442 | 12/28/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596434 | 12/28/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596440 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596439 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596438 | 12/28/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596437 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596436 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596418 | 12/28/2022 | $164.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596443 | 12/28/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596404 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596389 | 12/28/2022 | $287.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596390 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596391 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596392 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596393 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596394 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596395 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596396 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596397 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596398 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596399 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596400 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596401 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596420 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596410 | 12/28/2022 | $361.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596417 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596416 | 12/28/2022 | $566.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596415 | 12/28/2022 | $517.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596414 | 12/28/2022 | $623.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596413 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596402 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596411 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596403 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596409 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596408 | 12/28/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596407 | 12/28/2022 | $8,933.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596406 | 12/28/2022 | $148.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596405 | 12/28/2022 | $98.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596643 | 12/28/2022 | $222.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596412 | 12/28/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598010 | 1/6/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605596 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597292 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597293 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597295 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597297 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597298 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597299 | 12/30/2022 | $27,298.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597316 | 12/30/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597317 | 12/30/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597476 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597994 | 1/6/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597999 | 1/6/2023 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598000 | 1/6/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597289 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605585 | 1/25/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597168 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605594 | 1/25/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605590 | 1/25/2023 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605589 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605588 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598003 | 1/6/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605586RP | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598008 | 1/6/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598044 | 1/3/2023 | $20,083.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598022 | 1/6/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598021 | 1/6/2023 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598020 | 1/6/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90598013 | 1/6/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597288 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605587 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597192 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596641 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597170 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597171 | 12/30/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597172 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597173 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597174 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597175 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597176 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597177 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597178 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597180 | 12/30/2022 | $56,352.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597188 | 12/30/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597189 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597290 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597199 | 12/30/2022 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597287 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597286 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597285 | 12/30/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597284 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597283 | 12/30/2022 | $974.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597190 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597209 | 12/30/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597191 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597197 | 12/30/2022 | $1,760.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597196 | 12/30/2022 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597195 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597194 | 12/30/2022 | $639.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597193 | 12/30/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605598RP | 1/25/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597281 | 12/30/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615615 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605595 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615600 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615601 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615602 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615603 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615604 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615605 | 2/13/2023 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615606 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615607 | 2/13/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615608 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615609 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615610 | 2/13/2023 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615611 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615598 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615621 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618411 | 2/17/2023 | $584.97 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                  Exhibit A                                  P. 49

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618410 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618408 | 2/17/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618407 | 2/17/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615624 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615613 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615622 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615614 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615620 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615619 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615618 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615617 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615616 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615597 | 2/13/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615623 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615581 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605599RP | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605600 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605602 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90605603 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90606380 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90606381 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90606382 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90606385 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615573 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615575 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615576 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615577 | 2/13/2023 | $584.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615578 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615599 | 2/13/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615587 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615594 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615593 | 2/13/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615592 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615591 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615590 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615579 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615588 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615580 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615586 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615585 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615584 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615583 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615582 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597167 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90615589 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596909 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597089 | 12/30/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596873 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596874 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596875 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596876 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596877 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596878 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596879 | 12/29/2022 | $584.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596880 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596881 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596882 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596883 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596885 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596871 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597080 | 12/30/2022 | $118.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597169 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597087 | 12/30/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597085 | 12/30/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597084 | 12/30/2022 | $71.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597083 | 12/30/2022 | $142.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596886 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597081 | 12/30/2022 | $200.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596908 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597079 | 12/30/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597078 | 12/30/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597077 | 12/30/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597076 | 12/30/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596910 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596870 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597082 | 12/30/2022 | $137.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596856 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596644 | 12/28/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596645 | 12/28/2022 | $463.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596646 | 12/28/2022 | $93.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596647 | 12/28/2022 | $54.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596654 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596655 | 12/28/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596662 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596848 | 12/29/2022 | $106,854.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596849 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596850 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596851 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596852 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596853 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596872 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596862 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596869 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596868 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596867 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596866 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596865 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596854 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596863 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596855 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596861 | 12/29/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596860 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596859 | 12/29/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596858 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596857 | 12/29/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597091 | 12/30/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596864 | 12/29/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597153 | 12/30/2022 | $584.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597088 | 12/30/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597138 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597139 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597141 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597142 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597143 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597144 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597145 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597146 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597147 | 12/30/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597148 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597149 | 12/30/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597150 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597126 | 12/30/2022 | $11,699.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597159 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597166 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597165 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597164 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597163 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597162 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597151 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597160 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597152 | 12/30/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597158 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597157 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597156 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597155 | 12/30/2022 | $779.96 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597154 | 12/30/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597125 | 12/30/2022 | $318.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597161 | 12/30/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597109 | 12/30/2022 | $151.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597093 | 12/30/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597094 | 12/30/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597095 | 12/30/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597096 | 12/30/2022 | $1,241.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597097 | 12/30/2022 | $623.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597098 | 12/30/2022 | $109.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597099 | 12/30/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597100 | 12/30/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597102 | 12/30/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597103 | 12/30/2022 | $1,139.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597104 | 12/30/2022 | $634.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597105 | 12/30/2022 | $439.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597106 | 12/30/2022 | $788.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597137 | 12/30/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597115 | 12/30/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597123 | 12/30/2022 | $90.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597122 | 12/30/2022 | $200.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597121 | 12/30/2022 | $126.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597120 | 12/30/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597118 | 12/30/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597107 | 12/30/2022 | $583.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597116 | 12/30/2022 | $129.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597108 | 12/30/2022 | $134.68 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597114 | 12/30/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597113 | 12/30/2022 | $222.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597112 | 12/30/2022 | $305.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597111 | 12/30/2022 | $217.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597110 | 12/30/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596323 | 12/28/2022 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90597117 | 12/30/2022 | $41.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595417 | 12/23/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595778 | 12/27/2022 | $140.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595340 | 12/23/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595341 | 12/23/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595342 | 12/23/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595344 | 12/23/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595345 | 12/23/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595346 | 12/23/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595347 | 12/23/2022 | $3,314.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595350 | 12/23/2022 | $2,924.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595351 | 12/23/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595386RP | 12/23/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595404RP | 12/23/2022 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595414 | 12/23/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595338 | 12/23/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595423 | 12/23/2022 | $915.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595305 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595430 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595429 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595428 | 12/23/2022 | $87.92 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595426 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595415 | 12/23/2022 | $318.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595424 | 12/23/2022 | $173.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595416 | 12/23/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595422 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595421 | 12/23/2022 | $109.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595420 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595419 | 12/23/2022 | $123.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595418 | 12/23/2022 | $184.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595337 | 12/23/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595425 | 12/23/2022 | $167.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595322 | 12/23/2022 | $175.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596325 | 12/28/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595308 | 12/23/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595309 | 12/23/2022 | $219.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595310 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595311 | 12/23/2022 | $263.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595312 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595313 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595314 | 12/23/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595315 | 12/23/2022 | $164.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595316 | 12/23/2022 | $96.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595317 | 12/23/2022 | $98.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595318 | 12/23/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595319 | 12/23/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595339 | 12/23/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595328 | 12/23/2022 | $2,534.87 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                          Exhibit A                                          P. 57

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595336 | 12/23/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595334 | 12/23/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595333 | 12/23/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595332 | 12/23/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595331 | 12/23/2022 | $2,339.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595320 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595329 | 12/23/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595321 | 12/23/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595327 | 12/23/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595326 | 12/23/2022 | $2,729.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595325 | 12/23/2022 | $974.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595324 | 12/23/2022 | $203.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595323 | 12/23/2022 | $41.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595779 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595330 | 12/23/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595826 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595431 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595812 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595813 | 12/27/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595814 | 12/27/2022 | $162.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595815 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595816 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595817 | 12/27/2022 | $211.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595818 | 12/27/2022 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595819 | 12/27/2022 | $222.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595820 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595821 | 12/27/2022 | $54.97 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                    Exhibit A                    P. 58

Transfer Being Indemnified for and Amount

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595822 | 12/27/2022 | $140.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595823 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595810 | 12/27/2022 | $252.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595832 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595839 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595838 | 12/27/2022 | $164.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595837 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595836 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595835 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595824 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595833 | 12/27/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595825 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595831 | 12/27/2022 | $186.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595830 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595829 | 12/27/2022 | $63.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595828 | 12/27/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595827 | 12/27/2022 | $41.23 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595809 | 12/27/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595834 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595795 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595780 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595781 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595782 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595783 | 12/27/2022 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595784 | 12/27/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595785 | 12/27/2022 | $118.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595786 | 12/27/2022 | $65.95 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595787 | 12/27/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595788 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595789 | 12/27/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595790 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595791 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595792 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595811 | 12/27/2022 | $186.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595801 | 12/27/2022 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595808 | 12/27/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595807 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595806 | 12/27/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595805 | 12/27/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595804 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595793 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595802 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595794 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595800 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595799 | 12/27/2022 | $68.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595798 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595797 | 12/27/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595796 | 12/27/2022 | $137.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595304 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595803 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595217 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595234 | 12/23/2022 | $410.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595199 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595200 | 12/23/2022 | $287.88 |

Transferring Payments Received

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595201 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595202 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595203 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595204 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595205 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595206 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595207 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595208 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595210 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595211 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595197 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595223 | 12/23/2022 | $148.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595307 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595232 | 12/23/2022 | $304.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595231 | 12/23/2022 | $467.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595230 | 12/23/2022 | $623.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595229 | 12/23/2022 | $739.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595214 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595226 | 12/23/2022 | $410.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595216 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595222 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595221 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595220 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595219 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595218 | 12/23/2022 | $944.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595196 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595228 | 12/23/2022 | $230.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595181 | 12/23/2022 | $46.73 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618412 | 2/17/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595163 | 12/23/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595164 | 12/23/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595165 | 12/23/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595167 | 12/23/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595168 | 12/23/2022 | $120.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595170 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595171 | 12/23/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595172 | 12/23/2022 | $109.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595173 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595174 | 12/23/2022 | $115.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595176 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595177 | 12/23/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595198 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595187 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595195 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595194 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595193 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595192 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595190 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595178 | 12/23/2022 | $71.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595188 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595179 | 12/23/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595186 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595185 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595184 | 12/23/2022 | $467.97 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595183 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595182 | 12/23/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595235 | 12/23/2022 | $361.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595189 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595288 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595233 | 12/23/2022 | $517.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595273 | 12/23/2022 | $170.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595274 | 12/23/2022 | $368.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595275 | 12/23/2022 | $225.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595276 | 12/23/2022 | $79.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595277 | 12/23/2022 | $120.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595278 | 12/23/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595279 | 12/23/2022 | $109.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595280 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595281 | 12/23/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595282 | 12/23/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595283 | 12/23/2022 | $101.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595284 | 12/23/2022 | $140.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595270 | 12/23/2022 | $148.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595294 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595303 | 12/23/2022 | $305.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595302 | 12/23/2022 | $104.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595300 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595299 | 12/23/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595298 | 12/23/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595285 | 12/23/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595295 | 12/23/2022 | $43.98 |

Transactions during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595287 | 12/23/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595293 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595292 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595291 | 12/23/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595290 | 12/23/2022 | $85.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595289 | 12/23/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595269 | 12/23/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595296 | 12/23/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595252 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595236 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595237 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595239 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595240 | 12/23/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595241 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595242 | 12/23/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595243 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595244 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595245 | 12/23/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595246 | 12/23/2022 | $219.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595247 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595248 | 12/23/2022 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595249 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595271 | 12/23/2022 | $225.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595260 | 12/23/2022 | $164.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595268 | 12/23/2022 | $195.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595267 | 12/23/2022 | $87.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595266 | 12/23/2022 | $186.91 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595265 | 12/23/2022 | $258.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595263 | 12/23/2022 | $164.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595250 | 12/23/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595261 | 12/23/2022 | $208.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595251 | 12/23/2022 | $263.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595259 | 12/23/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595258 | 12/23/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595256 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595255 | 12/23/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595254 | 12/23/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595842 | 12/27/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595262 | 12/23/2022 | $155.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596013 | 12/27/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596028 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595999 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596000 | 12/27/2022 | $208.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596001 | 12/27/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596002 | 12/27/2022 | $123.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596003 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596004 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596005 | 12/27/2022 | $162.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596006 | 12/27/2022 | $16.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596007 | 12/27/2022 | $76.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596008 | 12/27/2022 | $272.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596009 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596010 | 12/27/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595997 | 12/27/2022 | $43.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596019 | 12/27/2022 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595840 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596026 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596025 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596023 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596022 | 12/27/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596011 | 12/27/2022 | $3,119.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596020 | 12/27/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596012 | 12/27/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596018 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596017 | 12/27/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596016 | 12/27/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596015 | 12/27/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596014 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595996 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596021 | 12/27/2022 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595982 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595967 | 12/27/2022 | $112.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595968 | 12/27/2022 | $98.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595969 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595970 | 12/27/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595971 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595972 | 12/27/2022 | $137.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595973 | 12/27/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595974 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595975 | 12/27/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595976 | 12/27/2022 | $76.96 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595977 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595978 | 12/27/2022 | $32.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595979 | 12/27/2022 | $82.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595998 | 12/27/2022 | $82.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595988 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595995 | 12/27/2022 | $101.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595994 | 12/27/2022 | $175.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595993 | 12/27/2022 | $4,259.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595992 | 12/27/2022 | $186.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595991 | 12/27/2022 | $189.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595980 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595989 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595981 | 12/27/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595987 | 12/27/2022 | $214.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595986 | 12/27/2022 | $173.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595985 | 12/27/2022 | $104.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595984 | 12/27/2022 | $189.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595983 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596029 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595990 | 12/27/2022 | $109.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596310 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596027 | 12/27/2022 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596145 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596146 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596147 | 12/27/2022 | $137.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596149 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596150 | 12/27/2022 | $71.47 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596151 | 12/27/2022 | $142.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596302 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596303 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596304 | 12/28/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596305 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596306 | 12/28/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596307 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596143 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596316 | 12/28/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595161 | 12/23/2022 | $123.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596322 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596321 | 12/28/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596320 | 12/28/2022 | $60.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596319 | 12/28/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596308 | 12/28/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596317 | 12/28/2022 | $71.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596309 | 12/28/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596315 | 12/28/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596314 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596313 | 12/28/2022 | $27.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596312 | 12/28/2022 | $137.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596311 | 12/28/2022 | $24.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596142 | 12/27/2022 | $175.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596318 | 12/28/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596122 | 12/27/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596030 | 12/27/2022 | $1,754.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596031 | 12/27/2022 | $3,704.81 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596032 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596033 | 12/27/2022 | $1,559.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596034 | 12/27/2022 | $37,438.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596035 | 12/27/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596036 | 12/27/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596037 | 12/27/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596038 | 12/27/2022 | $1,364.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596039 | 12/27/2022 | $2,534.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596040 | 12/27/2022 | $1,169.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596041 | 12/27/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596042 | 12/27/2022 | $2,144.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596144 | 12/27/2022 | $74.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596128 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596141 | 12/27/2022 | $134.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596140 | 12/27/2022 | $137.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596139 | 12/27/2022 | $109.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596138 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596137 | 12/27/2022 | $186.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596120 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596129 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596121 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596127 | 12/27/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596126 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596125 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596124 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596123 | 12/27/2022 | $93.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595964 | 12/27/2022 | $142.94 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596136 | 12/27/2022 | $173.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595888 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595966 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595874 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595875 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595876 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595877 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595878 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595879 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595880 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595881 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595882 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595883 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595884 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595885 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595872 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595894 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595901 | 12/27/2022 | $148.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595900 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595899 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595898 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595897 | 12/27/2022 | $19,919.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595886 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595895 | 12/27/2022 | $311.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595887 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595893 | 12/27/2022 | $517.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595892 | 12/27/2022 | $49.48 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595891 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595890 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595889 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595871 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595896 | 12/27/2022 | $526.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595857 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90596324 | 12/28/2022 | $96.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595843 | 12/27/2022 | $54.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595844 | 12/27/2022 | $43.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595845 | 12/27/2022 | $21.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595846 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595847 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595848 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595849 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595850 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595851 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595852 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595853 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595854 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595873 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595863 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595870 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595869 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595868 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595867 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595866 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595855 | 12/27/2022 | $287.88 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595864 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595856 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595862 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595861 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595860 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595859 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595858 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595904 | 12/27/2022 | $673.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595865 | 12/27/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595951 | 12/27/2022 | $112.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595936 | 12/27/2022 | $178.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595937 | 12/27/2022 | $107.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595938 | 12/27/2022 | $87.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595939 | 12/27/2022 | $52.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595940 | 12/27/2022 | $263.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595941 | 12/27/2022 | $153.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595942 | 12/27/2022 | $211.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595943 | 12/27/2022 | $98.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595944 | 12/27/2022 | $167.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595945 | 12/27/2022 | $230.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595946 | 12/27/2022 | $170.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595947 | 12/27/2022 | $189.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595948 | 12/27/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595902 | 12/27/2022 | $98.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595957 | 12/27/2022 | $192.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595841 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595963 | 12/27/2022 | $43.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595962 | 12/27/2022 | $19.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595961 | 12/27/2022 | $109.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595960 | 12/27/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595949 | 12/27/2022 | $140.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595958 | 12/27/2022 | $131.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595950 | 12/27/2022 | $57.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595956 | 12/27/2022 | $126.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595955 | 12/27/2022 | $159.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595954 | 12/27/2022 | $148.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595953 | 12/27/2022 | $203.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595952 | 12/27/2022 | $82.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595933 | 12/27/2022 | $38.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595959 | 12/27/2022 | $173.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595910 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595935 | 12/27/2022 | $192.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595916 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595915 | 12/27/2022 | $87.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595914 | 12/27/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595913 | 12/27/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595918 | 12/27/2022 | $219.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595911 | 12/27/2022 | $175.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595919 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595909 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595908 | 12/27/2022 | $517.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595907 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595906 | 12/27/2022 | $467.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595905 | 12/27/2022 | $623.96 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595965 | 12/27/2022 | $170.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595912 | 12/27/2022 | $263.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595926 | 12/27/2022 | $219.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595903 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595932 | 12/27/2022 | $49.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595931 | 12/27/2022 | $236.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595930 | 12/27/2022 | $109.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595929 | 12/27/2022 | $120.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595917 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595927 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595934 | 12/27/2022 | $65.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595925 | 12/27/2022 | $131.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595924 | 12/27/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595923 | 12/27/2022 | $131.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595922 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595921 | 12/27/2022 | $43.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595920 | 12/27/2022 | $87.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90595928 | 12/27/2022 | $2,662.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595410 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596046 | 12/27/2022 | $1,076.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595402 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595403 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595404 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595405 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595406 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595407 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595400 | 12/23/2022 | $3,509.82 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 74

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595409 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595399 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595411 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595412 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595413 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595776 | 12/27/2022 | $97,495.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595777 | 12/27/2022 | $66,784.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596043 | 12/27/2022 | $25,348.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596044 | 12/27/2022 | $575.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596086 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595408 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595390 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595381 | 12/23/2022 | $2,445.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595382 | 12/23/2022 | $2,216.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595383 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595384 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595385 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595386 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595387 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595401 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595389 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596047 | 12/27/2022 | $867.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595391 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595392 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595393 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595394 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595395 | 12/23/2022 | $3,509.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595396 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595397 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595398 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595388 | 12/23/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596077 | 12/27/2022 | $2,436.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596045 | 12/27/2022 | $1,074.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596069 | 12/27/2022 | $1,876.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596070 | 12/27/2022 | $1,941.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596071 | 12/27/2022 | $1,984.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596072 | 12/27/2022 | $2,255.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596073 | 12/27/2022 | $2,390.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596074 | 12/27/2022 | $1,997.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596067 | 12/27/2022 | $1,727.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596076 | 12/27/2022 | $2,430.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596066 | 12/27/2022 | $1,969.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596078 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596079 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596080 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596081 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596082 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596083 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596084 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618413 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596075 | 12/27/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596057 | 12/27/2022 | $1,397.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596048 | 12/27/2022 | $1,033.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596049 | 12/27/2022 | $1,067.84 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596050 | 12/27/2022 | $867.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596051 | 12/27/2022 | $1,205.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596052 | 12/27/2022 | $1,393.59 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596053 | 12/27/2022 | $1,397.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596054 | 12/27/2022 | $1,127.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596068 | 12/27/2022 | $1,824.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596056 | 12/27/2022 | $1,165.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595378 | 12/23/2022 | $1,861.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596058 | 12/27/2022 | $1,869.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596059 | 12/27/2022 | $1,216.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596060 | 12/27/2022 | $1,516.95 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596061 | 12/27/2022 | $1,613.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596062 | 12/27/2022 | $1,362.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596063 | 12/27/2022 | $1,667.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596064 | 12/27/2022 | $1,364.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596065 | 12/27/2022 | $1,364.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596055 | 12/27/2022 | $1,269.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594956 | 12/22/2022 | $1,346.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595380 | 12/23/2022 | $2,289.66 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594759 | 12/21/2022 | $48,942.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594760 | 12/21/2022 | $42,897.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594761 | 12/21/2022 | $19,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594762 | 12/21/2022 | $19,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594763 | 12/21/2022 | $19,499.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594875 | 12/22/2022 | $3,899.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594575 | 12/20/2022 | $116,994.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594955 | 12/22/2022 | $899.79 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | O/A:823045 | | $9,994.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594957 | 12/22/2022 | $1,426.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594958 | 12/22/2022 | $1,248.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594959 | 12/22/2022 | $1,790.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594960 | 12/22/2022 | $1,559.93 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594961 | 12/22/2022 | $1,758.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594962 | 12/22/2022 | $2,114.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594963 | 12/22/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594964 | 12/22/2022 | $1,832.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594876 | 12/22/2022 | $128,904.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618425 | 2/17/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618414 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618415 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618416 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618418 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618419 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618420 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618421 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594758 | 12/21/2022 | $58,497.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618424 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594967 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618426 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618427 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618430 | 2/17/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618432 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618433 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618435 | 2/17/2023 | $584.97 |

Thorley Industries LLC dba 4moms (2278195)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                        Exhibit A                                        P. 78

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618435M1 | 2/17/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618435M2 | 2/17/2023 | $194.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823045 | $346,581.98 | 2/24/2023 | 90618423 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595370 | 12/23/2022 | $1,411.67 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595361 | 12/23/2022 | $1,337.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595362 | 12/23/2022 | $1,870.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595363 | 12/23/2022 | $1,303.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595364 | 12/23/2022 | $1,072.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595365 | 12/23/2022 | $1,381.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595366 | 12/23/2022 | $1,448.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595367 | 12/23/2022 | $1,417.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594965 | 12/22/2022 | $2,516.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595369 | 12/23/2022 | $1,597.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595358 | 12/23/2022 | $961.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595371 | 12/23/2022 | $1,384.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595372 | 12/23/2022 | $2,028.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595373 | 12/23/2022 | $2,166.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595374 | 12/23/2022 | $2,043.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595375 | 12/23/2022 | $2,028.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595376 | 12/23/2022 | $1,837.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595377 | 12/23/2022 | $2,256.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596087 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595368 | 12/23/2022 | $1,248.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594977 | 12/22/2022 | $48,747.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595379 | 12/23/2022 | $2,214.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594968 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594969 | 12/22/2022 | $3,509.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594970 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594971 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594972 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594973 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594974 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595360 | 12/23/2022 | $1,335.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594976 | 12/22/2022 | $38,572.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595359 | 12/23/2022 | $1,395.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595166 | 12/23/2022 | $93,595.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595352 | 12/23/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595353 | 12/23/2022 | $564.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595354 | 12/23/2022 | $1,200.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595355 | 12/23/2022 | $524.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595356 | 12/23/2022 | $981.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90595357 | 12/23/2022 | $1,071.77 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594966 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90594975 | 12/22/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597133 | 12/30/2022 | $1,764.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605591 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596635 | 12/28/2022 | $68,246.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596847 | 12/29/2022 | $168,149.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597127 | 12/30/2022 | $189,824.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597128 | 12/30/2022 | $976.33 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597129 | 12/30/2022 | $1,154.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597130 | 12/30/2022 | $1,550.16 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596633 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597132 | 12/30/2022 | $1,766.17 |

Transfer being made on account of

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596632 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597134 | 12/30/2022 | $1,922.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597135 | 12/30/2022 | $2,184.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597136 | 12/30/2022 | $2,588.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605161 | 1/24/2023 | $35,488.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605162 | 1/24/2023 | $38,998.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605163 | 1/24/2023 | $46,797.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605584 | 1/25/2023 | $24,958.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596085 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90597131 | 12/30/2022 | $1,461.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596622 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596613 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596614 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596615 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596616 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596617 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596618 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596619 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596634 | 12/28/2022 | $44,847.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596621 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605592 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596623 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596624 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596625 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596626 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596627 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596628 | 12/28/2022 | $3,509.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596630 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596631 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596620 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625436 | 3/8/2023 | $3,548.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605586 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625414 | 3/8/2023 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625415 | 3/8/2023 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625419 | 3/8/2023 | $877.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625424 | 3/8/2023 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625425 | 3/8/2023 | $1,949.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625426 | 3/8/2023 | $1,988.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90624249 | 3/3/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625434 | 3/8/2023 | $3,041.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618434 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625437 | 3/8/2023 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625438 | 3/8/2023 | $3,685.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625440 | 3/8/2023 | $3,899.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625446 | 3/8/2023 | $4,972.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625447 | 3/8/2023 | $4,972.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625448 | 3/8/2023 | $5,186.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625449 | 3/8/2023 | $5,323.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625452 | 3/8/2023 | $73,122.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625429 | 3/8/2023 | $2,573.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90615595 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605593 | 1/25/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605597 | 1/25/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605598 | 1/25/2023 | $389.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605599 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90605601 | 1/25/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90606383 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90606384 | 1/26/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90624250 | 3/3/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90615574 | 2/13/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596610 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90615596 | 2/13/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90615612 | 2/13/2023 | $779.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618409 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618417 | 2/17/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618422 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618428 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618429 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90618431 | 2/17/2023 | $584.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90610064 | 2/1/2023 | $389.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596117 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596612 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596109 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596110 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596111 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596112 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596113 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596114 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596107 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596116 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596106 | 12/27/2022 | $3,509.82 |

Transmittal Filing Image set of 86

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596118 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596119 | 12/27/2022 | $38,998.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596300 | 12/28/2022 | $96,521.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596301 | 12/28/2022 | $23,399.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596566 | 12/28/2022 | $48,552.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596567 | 12/28/2022 | $59,831.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596568 | 12/28/2022 | $287.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596569 | 12/28/2022 | $624.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596115 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596097 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596088 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596089 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596090 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596091 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596092 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596093 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596094 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596108 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596096 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596572 | 12/28/2022 | $1,356.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596098 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596099 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596100 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596101 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596102 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596103 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596104 | 12/27/2022 | $3,509.82 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596105 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596095 | 12/27/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596602 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596593 | 12/28/2022 | $2,516.46 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596594 | 12/28/2022 | $2,037.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596595 | 12/28/2022 | $2,590.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596596 | 12/28/2022 | $2,343.47 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596597 | 12/28/2022 | $2,207.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596598 | 12/28/2022 | $1,949.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596599 | 12/28/2022 | $2,348.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596570 | 12/28/2022 | $831.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596601 | 12/28/2022 | $2,071.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596590 | 12/28/2022 | $2,218.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596603 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596604 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596605 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596606 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596607 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596608 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596609 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90625777 | 3/8/2023 | $1,754.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596600 | 12/28/2022 | $2,407.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596582 | 12/28/2022 | $1,404.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596611 | 12/28/2022 | $3,509.82 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596573 | 12/28/2022 | $1,016.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596574 | 12/28/2022 | $1,627.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596575 | 12/28/2022 | $1,084.33 |

Transferring Parties: 2278195

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596576 | 12/28/2022 | $1,199.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596577 | 12/28/2022 | $1,324.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596578 | 12/28/2022 | $1,426.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596579 | 12/28/2022 | $1,023.36 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596592 | 12/28/2022 | $2,303.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596581 | 12/28/2022 | $1,116.41 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596591 | 12/28/2022 | $2,215.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596583 | 12/28/2022 | $2,414.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596584 | 12/28/2022 | $1,364.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596585 | 12/28/2022 | $1,850.43 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596586 | 12/28/2022 | $1,976.57 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596587 | 12/28/2022 | $2,061.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596588 | 12/28/2022 | $1,806.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596589 | 12/28/2022 | $1,576.42 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596571 | 12/28/2022 | $1,136.64 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823233 | $1,000.00 | 3/23/2023 | 90596580 | 12/28/2022 | $1,458.95 |

**Totals:**    **2 transfer(s),    $347,581.98**