

2600 Eagan Woods Dr, Suite 400
St. Paul, MN 55121
651-406-9665

60 East 42nd Street, 46th Floor
New York, NY 10165
212-267-7342

| | |
|---|---|
| Defendant: | **SodaStream USA Inc.** |
| Bankruptcy Case: | **Bed Bath & Beyond Inc.** |
| Preference Period: | **Jan 23, 2023 - Apr 23, 2023** |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651890 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651850 | 12/19/2022 | $115.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651896 | 12/19/2022 | $83.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651895 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651894 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651893 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651898 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651891 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651899 | 12/19/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651889 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651888 | 12/19/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651887 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651886 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651885 | 12/19/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651884 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651892 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651906 | 12/19/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651913 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651912 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651911 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651910 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651909 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651897 | 12/19/2022 | $77.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651907 | 12/19/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651881 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651905 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651904 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651903 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651902 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651901 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651900 | 12/19/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651908 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651857 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651864 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651863 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651862 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651861 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651860 | 12/19/2022 | $155.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651883 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651858 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651867 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651856 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651855 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651854 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651853 | 12/19/2022 | $92.39 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651852 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651980 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651859 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651873 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651916 | 12/19/2022 | $14.40 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651880 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651879 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651878 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651877 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651876 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651865 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651874 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651866 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651872 | 12/19/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651871 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651870 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651869 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651868 | 12/19/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651882 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651875 | 12/19/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651955 | 12/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651962 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651961 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651960 | 12/19/2022 | $101.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651959 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651958 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651948 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651956 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651965 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651954 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651953 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651952 | 12/19/2022 | $55.00 |

Transmittal listing Page 4 of 507

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651951 | 12/19/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651950 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651914 | 12/19/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651957 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651971 | 12/19/2022 | $79.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651552 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651978 | 12/19/2022 | $52.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651977 | 12/19/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651976 | 12/19/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651975 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651974 | 12/19/2022 | $104.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651963 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651972 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651964 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651970 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651969 | 12/19/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651968 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651967 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651966 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651947 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651973 | 12/19/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651922 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651929 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651928 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651927 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651926 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651925 | 12/19/2022 | $55.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651949 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651923 | 12/19/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651932 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651921 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651920 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651919 | 12/19/2022 | $69.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651918 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651917 | 12/19/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651849 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651924 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651938 | 12/19/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651946 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651945 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651944 | 12/19/2022 | $124.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651943 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651942 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651941 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651930 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651939 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651931 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651937 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651936 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651935 | 12/19/2022 | $88.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651934 | 12/19/2022 | $55.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651933 | 12/19/2022 | $225.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651915 | 12/19/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651940 | 12/19/2022 | $77.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651759 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651851 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651765 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651764 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651763 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651762 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651767 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651760 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651768 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651758 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651757 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651756 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651755 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651754 | 12/19/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651753 | 12/19/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651761 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651775 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651782 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651781 | 12/19/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651780 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651779 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651778 | 12/19/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651766 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651776 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651750 | 12/15/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651774 | 12/19/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651773 | 12/19/2022 | $77.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651772 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651771 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651770 | 12/19/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651769 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651777 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651559 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651566 | 12/20/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651565 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651564 | 12/20/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651563 | 12/20/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651562 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651752 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651560 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651569 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651558 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651557 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651556 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651555 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651554 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632135 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651561 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651575 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651785 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651749 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651748 | 12/15/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651580 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651579 | 12/20/2022 | $1,026.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651578 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651567 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651576 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651568 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651574 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651573 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651572 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651571 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651570 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651751 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651577 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651824 | 12/19/2022 | $117.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651831 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651830 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651829 | 12/19/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651828 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651827 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651817 | 12/19/2022 | $93.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651825 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651834 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651823 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651822 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651821 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651820 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651819 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651783 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651826 | 12/19/2022 | $115.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651840 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651848 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651847 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651846 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651845 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651844 | 12/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651843 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651832 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651841 | 12/19/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651833 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651839 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651838 | 12/19/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651837 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651836 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651835 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651816 | 12/19/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651842 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651791 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651798 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651797 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651796 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651795 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651794 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651818 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651792 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651801 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651790 | 12/19/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651789 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651788 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651787 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651786 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651981 | 12/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651793 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651807 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651815 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651814 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651813 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651812 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651811 | 12/19/2022 | $115.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651810 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651799 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651808 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651800 | 12/19/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651806 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651805 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651804 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651803 | 12/19/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651802 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651784 | 12/19/2022 | $145.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651809 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655012 | 12/21/2022 | $938.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654973 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655019 | 12/21/2022 | $3,375.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655018 | 12/21/2022 | $410.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655017 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655016 | 12/21/2022 | $482.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655021 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655013 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655022 | 12/21/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655011 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655010 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655009 | 12/21/2022 | $547.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655008 | 12/21/2022 | $604.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655007 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655006 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655015 | 12/21/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655029 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655037 | 12/21/2022 | $352.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655036 | 12/21/2022 | $1,202.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655035 | 12/21/2022 | $489.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655034 | 12/21/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655033 | 12/21/2022 | $772.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655020 | 12/21/2022 | $527.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655030 | 12/21/2022 | $878.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655003 | 12/21/2022 | $489.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655028 | 12/21/2022 | $809.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655027 | 12/21/2022 | $662.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655026 | 12/21/2022 | $986.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655025 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655024 | 12/21/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655023 | 12/21/2022 | $540.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655031 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654980 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654987 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654986 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654985 | 12/21/2022 | $2,016.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654984 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654983 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655005 | 12/21/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654981 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654990 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654979 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654978 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654977 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654976 | 12/21/2022 | $284.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654975 | 12/21/2022 | $498.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651979 | 12/19/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654982 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654996 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655040 | 12/21/2022 | $482.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655002 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655001 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655000 | 12/21/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654999 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654998 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654988 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654997 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654989 | 12/21/2022 | $734.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654995 | 12/21/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654994 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654993 | 12/21/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654992 | 12/21/2022 | $662.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654991 | 12/21/2022 | $807.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655004 | 12/21/2022 | $309.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654997M1 | 12/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655079 | 12/21/2022 | $520.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655086 | 12/21/2022 | $632.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655085 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655084 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655083 | 12/21/2022 | $895.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655082 | 12/21/2022 | $352.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655072 | 12/21/2022 | $632.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655080 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655089 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655078 | 12/21/2022 | $619.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655077 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655076 | 12/21/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655075 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655074 | 12/21/2022 | $1,130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655038 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655081 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655095 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655103 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655102 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655101 | 12/21/2022 | $2,736.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655100 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655099 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655098 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655087 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655096 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655088 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655094 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655093 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655092 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655091 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655090 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655071 | 12/21/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655097 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655046 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655053 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655052 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655051 | 12/21/2022 | $1,544.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655050 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655049 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655073 | 12/21/2022 | $526.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655047 | 12/21/2022 | $698.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655056 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655045 | 12/21/2022 | $434.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655044 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655043 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655042 | 12/21/2022 | $439.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655041 | 12/21/2022 | $345.60 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654972 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655048 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655062 | 12/21/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655070 | 12/21/2022 | $679.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655069 | 12/21/2022 | $326.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655068 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655067 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655066 | 12/21/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655065 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655054 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655063 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655055 | 12/21/2022 | $640.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655061 | 12/21/2022 | $590.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655060 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655059 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655058 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655057 | 12/21/2022 | $390.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655039 | 12/21/2022 | $892.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655064 | 12/21/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654882 | 12/21/2022 | $697.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654974 | 12/21/2022 | $549.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654888 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654887 | 12/21/2022 | $239.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654886 | 12/21/2022 | $1,152.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654885 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654890 | 12/21/2022 | $1,809.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654883 | 12/21/2022 | $547.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654891 | 12/21/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654881 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654880 | 12/21/2022 | $392.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654879 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654878 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654877 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654876 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654884 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654898 | 12/21/2022 | $686.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654905 | 12/21/2022 | $576.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654904 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654903 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654902 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654901 | 12/21/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654889 | 12/21/2022 | $153.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654899 | 12/21/2022 | $1,392.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652012 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654897 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654896 | 12/21/2022 | $561.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654895 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654894 | 12/21/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654893 | 12/21/2022 | $549.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654892 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654900 | 12/21/2022 | $677.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651988 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651995 | 12/19/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651994 | 12/19/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651993 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651992 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651991 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654875 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651989 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651998 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651987 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651986 | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651985 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651984 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651983 | 12/19/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651982 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651990 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652004 | 12/19/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654908 | 12/21/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652011 | 12/19/2022 | $125.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652010 | 12/19/2022 | $85.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652009 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652008 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652007 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651996 | 12/19/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652005 | 12/19/2022 | $34.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651997 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652003 | 12/19/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652002 | 12/19/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652001 | 12/19/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652000 | 12/19/2022 | $14.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651999 | 12/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652013 | 12/19/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9652006 | 12/19/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654947 | 12/21/2022 | $532.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654954 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654953 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654952 | 12/21/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654951 | 12/21/2022 | $705.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654950 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654940 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654948 | 12/21/2022 | $699.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654957 | 12/21/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654946 | 12/21/2022 | $328.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654945 | 12/21/2022 | $522.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654944 | 12/21/2022 | $705.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654943 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654942 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654906 | 12/21/2022 | $1,016.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654949 | 12/21/2022 | $950.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654963 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654971 | 12/21/2022 | $524.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654970 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654969 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654968 | 12/21/2022 | $347.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654967 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654966 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654955 | 12/21/2022 | $522.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654964 | 12/21/2022 | $748.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654956 | 12/21/2022 | $1,060.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654962 | 12/21/2022 | $1,254.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654961 | 12/21/2022 | $352.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654960 | 12/21/2022 | $592.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654959 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654958 | 12/21/2022 | $1,122.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654939 | 12/21/2022 | $374.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654965 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654914 | 12/21/2022 | $568.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654921 | 12/21/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654920 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654919 | 12/21/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654918 | 12/21/2022 | $1,051.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654917 | 12/21/2022 | $352.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654941 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654915 | 12/21/2022 | $174.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654924 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654913 | 12/21/2022 | $282.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654912 | 12/21/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654911 | 12/21/2022 | $369.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654910 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654909 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651551 | 12/20/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654916 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654930 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654938 | 12/21/2022 | $417.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654937 | 12/21/2022 | $390.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654936 | 12/21/2022 | $525.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654935 | 12/21/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654934 | 12/21/2022 | $1,410.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654933 | 12/21/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654922 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654931 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654923 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654929 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654928 | 12/21/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654927 | 12/21/2022 | $1,314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654926 | 12/21/2022 | $750.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654925 | 12/21/2022 | $481.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654907 | 12/21/2022 | $548.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9654932 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637402 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635142 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639266 | 12/15/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639265 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637406 | 12/15/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637405 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639268 | 12/15/2022 | $41.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637403 | 12/15/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639269 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637401 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637400 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637399 | 12/15/2022 | $7.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637398 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637397 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637396 | 12/15/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637404 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639276 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639283 | 12/15/2022 | $107.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639282 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639281 | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639280 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639279 | 12/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639267 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639277 | 12/15/2022 | $270.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637393 | 12/15/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639275 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639274 | 12/15/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639273 | 12/15/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639272 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639271 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639270 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639278 | 12/15/2022 | $52.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635149 | 12/15/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635156 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635155 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635154 | 12/15/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635153 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635152 | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637395 | 12/15/2022 | $87.99 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635150 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635159 | 12/15/2022 | $97.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635148 | 12/15/2022 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635147 | 12/15/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635146 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635145 | 12/15/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635144 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651289 | 12/20/2022 | $403.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635151 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637384 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9643471 | 12/16/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637392 | 12/15/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637391 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637389 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637388 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637387 | 12/15/2022 | $130.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635157 | 12/15/2022 | $45.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637385 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635158 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637383 | 12/15/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637382 | 12/15/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637381 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637380 | 12/15/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635160 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637394 | 12/15/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9637386 | 12/15/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651264 | 12/20/2022 | $151.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651271 | 12/20/2022 | $468.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651270 | 12/20/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651269 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651268 | 12/20/2022 | $218.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651267 | 12/20/2022 | $309.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651257 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651265 | 12/20/2022 | $1,044.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651274 | 12/20/2022 | $438.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651263 | 12/20/2022 | $349.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651262 | 12/20/2022 | $446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651261 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651260 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651259 | 12/20/2022 | $774.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639284 | 12/15/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651266 | 12/20/2022 | $947.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651280 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651553 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651287 | 12/20/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651286 | 12/20/2022 | $394.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651285 | 12/20/2022 | $436.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651284 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651283 | 12/20/2022 | $306.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651272 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651281 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651273 | 12/20/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651279 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651278 | 12/20/2022 | $21.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651277 | 12/20/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651276 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651275 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651256 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651282 | 12/20/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651231 | 12/20/2022 | $347.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651238 | 12/20/2022 | $2,109.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651237 | 12/20/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651236 | 12/20/2022 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651235 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651234 | 12/20/2022 | $455.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651258 | 12/20/2022 | $460.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651232 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651241 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651230 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651229 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651228 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9643473 | 12/16/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9643472 | 12/16/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635141 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651233 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651247 | 12/20/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651255 | 12/20/2022 | $1,379.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651254 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651253 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651252 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651251 | 12/20/2022 | $21.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651250 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651239 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651248 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651240 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651246 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651245 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651244 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651243 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651242 | 12/20/2022 | $529.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9639285 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651249 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632176 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635143 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632182 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632181 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632180 | 12/14/2022 | $109.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632179 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632184 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632177 | 12/14/2022 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632185 | 12/14/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632175 | 12/14/2022 | $49.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632174 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632173 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632172 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632171 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632169 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632178 | 12/14/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632192 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632199 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632198 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632197 | 12/14/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632196 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632195 | 12/14/2022 | $115.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632183 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632193 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632166 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632191 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632190 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632189 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632188 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632187 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632186 | 12/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632194 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632142 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632149 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632148 | 12/14/2022 | $34.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632147 | 12/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632146 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632145 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632168 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632143 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632152 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632141 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632140 | 12/14/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632139 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632138 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632137 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632136 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632144 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632158 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632202 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632165 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632164 | 12/14/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632163 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632162 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632161 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632150 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632159 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632151 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632157 | 12/14/2022 | $79.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632156 | 12/14/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632155 | 12/14/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632154 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632153 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632167 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632160 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635116 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635123 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635122 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635121 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635120 | 12/15/2022 | $3.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635119 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635108 | 12/15/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635117 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635126 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635115 | 12/15/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635114 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635112 | 12/15/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635111 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635110 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632200 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635118 | 12/15/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635132 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635140 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635139 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635138 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635137 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635136 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635135 | 12/15/2022 | $110.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635124 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635133 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635125 | 12/15/2022 | $113.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635131 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635130 | 12/15/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635129 | 12/15/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635128 | 12/15/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635127 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635107 | 12/15/2022 | $90.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635134 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635081 | 12/15/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635088 | 12/15/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635087 | 12/15/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635086 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635085 | 12/15/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635084 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635109 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635082 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635091 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635080 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635079 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632205 | 12/14/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632204 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632203 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651290 | 12/20/2022 | $460.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635083 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635098 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635106 | 12/15/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635105 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635104 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635103 | 12/15/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635102 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635101 | 12/15/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635089 | 12/15/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635099 | 12/15/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635090 | 12/15/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 29

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635097 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635096 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635094 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635093 | 12/15/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635092 | 12/15/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632201 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9635100 | 12/15/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651461 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651421 | 12/20/2022 | $936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651467 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651466 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651465 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651464 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651469 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651462 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651470 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651460 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651459 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651458 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651457 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651456 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651455 | 12/20/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651463 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651477 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651484 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651483 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651482 | 12/20/2022 | $1,026.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651481 | 12/20/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651480 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651468 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651478 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651452 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651476 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651475 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651474 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651473 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651472 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651471 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651479 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651428 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651435 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651434 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651433 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651432 | 12/20/2022 | $546.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651431 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651454 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651429 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651438 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651427 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651426 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651425 | 12/20/2022 | $532.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651424 | 12/20/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651423 | 12/20/2022 | $892.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651288 | 12/20/2022 | $500.80 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651430 | 12/20/2022 | $288.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651444 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651487 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651451 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651450 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651449 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651448 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651447 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651436 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651445 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651437 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651443 | 12/20/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651442 | 12/20/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651441 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651440 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651439 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651453 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651446 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651526 | 12/20/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651533 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651532 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651531 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651530 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651529 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651519 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651527 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651536 | 12/20/2022 | $1,368.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651525 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651524 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651523 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651522 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651521 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651485 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651528 | 12/20/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651542 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651550 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651549 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651548 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651547 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651546 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651545 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651534 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651543 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651535 | 12/20/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651541 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651540 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651539 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651538 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651537 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651518 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651544 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651493 | 12/20/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651500 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651499 | 12/20/2022 | $1,368.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651498 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651497 | 12/20/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651496 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651520 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651494 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651503 | 12/20/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651492 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651491 | 12/20/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651490 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651489 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651488 | 12/20/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651420 | 12/20/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651495 | 12/20/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651509 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651517 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651516 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651515 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651514 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651513 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651512 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651501 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651510 | 12/20/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651502 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651508 | 12/20/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651507 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651506 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651505 | 12/20/2022 | $342.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651504 | 12/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651486 | 12/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651511 | 12/20/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651330 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651422 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651336 | 12/20/2022 | $634.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651335 | 12/20/2022 | $261.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651334 | 12/20/2022 | $787.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651333 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651338 | 12/20/2022 | $1,487.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651331 | 12/20/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651339 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651329 | 12/20/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651328 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651327 | 12/20/2022 | $511.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651326 | 12/20/2022 | $223.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651325 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651324 | 12/20/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651332 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651346 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651353 | 12/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651352 | 12/20/2022 | $734.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651351 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651350 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651349 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651337 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651347 | 12/20/2022 | $194.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651321 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651345 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651344 | 12/20/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651343 | 12/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651342 | 12/20/2022 | $331.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651341 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651340 | 12/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651348 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651297 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651304 | 12/20/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651303 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651302 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651301 | 12/20/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651300 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651323 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651298 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651307 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651296 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651295 | 12/20/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651294 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651293 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651292 | 12/20/2022 | $239.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651291 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651299 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651313 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651356 | 12/20/2022 | $1,692.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651320 | 12/20/2022 | $367.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651319 | 12/20/2022 | $936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651318 | 12/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651317 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651316 | 12/20/2022 | $239.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651305 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651314 | 12/20/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651306 | 12/20/2022 | $506.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651312 | 12/20/2022 | $568.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651311 | 12/20/2022 | $309.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651310 | 12/20/2022 | $309.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651309 | 12/20/2022 | $396.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651308 | 12/20/2022 | $832.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651322 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651315 | 12/20/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651395 | 12/20/2022 | $446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651402 | 12/20/2022 | $349.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651401 | 12/20/2022 | $936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651400 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651399 | 12/20/2022 | $446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651398 | 12/20/2022 | $884.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651388 | 12/20/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651396 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651405 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651394 | 12/20/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651393 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651392 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651391 | 12/20/2022 | $172.80 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651390 | 12/20/2022 | $352.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651354 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651397 | 12/20/2022 | $642.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651411 | 12/20/2022 | $371.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651419 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651418 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651417 | 12/20/2022 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651416 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651415 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651414 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651403 | 12/20/2022 | $532.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651412 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651404 | 12/20/2022 | $489.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651410 | 12/20/2022 | $547.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651409 | 12/20/2022 | $266.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651408 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651407 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651406 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651387 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651413 | 12/20/2022 | $594.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651362 | 12/20/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651369 | 12/20/2022 | $669.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651368 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651367 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651366 | 12/20/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651365 | 12/20/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651389 | 12/20/2022 | $129.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651363 | 12/20/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651372 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651361 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651360 | 12/20/2022 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651359 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651358 | 12/20/2022 | $807.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651357 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655106 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651364 | 12/20/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651378 | 12/20/2022 | $1,004.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651386 | 12/20/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651385 | 12/20/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651384 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651383 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651382 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651381 | 12/20/2022 | $439.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651370 | 12/20/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651379 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651371 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651377 | 12/20/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651376 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651375 | 12/20/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651374 | 12/20/2022 | $282.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651373 | 12/20/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651355 | 12/20/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9651380 | 12/20/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666065 | 12/21/2022 | $108.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666025 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666071 | 12/21/2022 | $49.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666070 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666069 | 12/21/2022 | $49.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666068 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666073 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666066 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666074 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666064 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666063 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666062 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666061 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666060 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666059 | 12/21/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666067 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666081 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666088 | 12/21/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666087 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666086 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666085 | 12/21/2022 | $111.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666084 | 12/21/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666072 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666082 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666056 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666080 | 12/21/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666079 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666078 | 12/21/2022 | $18.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666077 | 12/21/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666076 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666075 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666083 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666032 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666039 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666038 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666037 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666036 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666035 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666058 | 12/21/2022 | $121.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666033 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666042 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666031 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666030 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666029 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666028 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666027 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666155 | 12/21/2022 | $121.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666034 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666048 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666091 | 12/21/2022 | $143.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666055 | 12/21/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666054 | 12/21/2022 | $146.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666053 | 12/21/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666052 | 12/21/2022 | $51.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666051 | 12/21/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666040 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666049 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666041 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666047 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666046 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666045 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666044 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666043 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666057 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666050 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666130 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666137 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666136 | 12/21/2022 | $59.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666135 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666134 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666133 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666123 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666131 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666140 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666129 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666128 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666127 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666126 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666125 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666089 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666132 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666146 | 12/21/2022 | $101.30 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655104 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666153 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666152 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666151 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666150 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666149 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666138 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666147 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666139 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666145 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666144 | 12/21/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666143 | 12/21/2022 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666142 | 12/21/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666141 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666122 | 12/21/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666148 | 12/21/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666097 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666104 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666103 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666102 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666101 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666100 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666124 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666098 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666107 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666096 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666095 | 12/21/2022 | $83.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666094 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666093 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666092 | 12/21/2022 | $82.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666024 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666099 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666113 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666121 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666120 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666119 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666118 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666117 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666116 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666105 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666114 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666106 | 12/21/2022 | $39.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666112 | 12/21/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666111 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666110 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666109 | 12/21/2022 | $126.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666108 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666090 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666115 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665713 | 12/21/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666026 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665719 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665718 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665717 | 12/21/2022 | $5,130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665716 | 12/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665721 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665714 | 12/21/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665943 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665712 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665711 | 12/21/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665710 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665709 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665708 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665707 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665715 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665950 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665957 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665956 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665955 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665954 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665953 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665720 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665951 | 12/21/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665704 | 12/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665949 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665948 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665947 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665946 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665945 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665944 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665952 | 12/21/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655761 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655768 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655767 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655766 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655765 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655764 | 12/20/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665706 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655762 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655771 | 12/20/2022 | $121.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655760 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655759 | 12/20/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655758 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655757 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655756 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655755 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655763 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665696 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665960 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665703 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665702 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665701 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665700 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665699 | 12/21/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655769 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665697 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655770 | 12/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655776 | 12/20/2022 | $19.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655775 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655774 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655773 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655772 | 12/20/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665705 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665698 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665999 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666006 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666005 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666004 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666003 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666002 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665992 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666000 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666009 | 12/21/2022 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665998 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665997 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665996 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665995 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665994 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665958 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666001 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666015 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666023 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666022 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666021 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666020 | 12/21/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666019 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666018 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666007 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666016 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666008 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666014 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666013 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666012 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666011 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666010 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665991 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666017 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665966 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665973 | 12/21/2022 | $42.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665972 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665971 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665970 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665969 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665993 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665967 | 12/21/2022 | $117.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665976 | 12/21/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665965 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665964 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665963 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665962 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665961 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666156 | 12/21/2022 | $55.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665968 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665982 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665990 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665989 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665988 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665987 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665986 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665985 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665974 | 12/21/2022 | $56.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665983 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665975 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665981 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665980 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665979 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665978 | 12/21/2022 | $94.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665977 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665959 | 12/21/2022 | $98.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9665984 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667069 | 12/21/2022 | $1,231.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667029 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667075 | 12/21/2022 | $907.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667074 | 12/21/2022 | $740.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667073 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667072 | 12/21/2022 | $496.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667077 | 12/21/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667070 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667078 | 12/21/2022 | $547.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667068 | 12/21/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667067 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667066 | 12/21/2022 | $1,008.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667065 | 12/21/2022 | $568.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667064 | 12/21/2022 | $921.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667063 | 12/21/2022 | $1,728.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667071 | 12/21/2022 | $662.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667085 | 12/21/2022 | $1,735.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667094 | 12/21/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667093 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667091 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667090 | 12/21/2022 | $766.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667089 | 12/21/2022 | $446.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667076 | 12/21/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667086 | 12/21/2022 | $347.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667060 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667084 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667083 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667082 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667081 | 12/21/2022 | $304.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667080 | 12/21/2022 | $544.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667079 | 12/21/2022 | $261.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667088 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667036 | 12/21/2022 | $590.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667043 | 12/21/2022 | $787.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667042 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667041 | 12/21/2022 | $172.80 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transmittal for Range of Selected Items

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667040 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667039 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667062 | 12/21/2022 | $459.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667037 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667046 | 12/21/2022 | $590.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667035 | 12/21/2022 | $304.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667034 | 12/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667033 | 12/21/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667032 | 12/21/2022 | $369.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667031 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666154 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667038 | 12/21/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667052 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667097 | 12/21/2022 | $633.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667059 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667058 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667057 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667056 | 12/21/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667055 | 12/21/2022 | $604.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667044 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667053 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667045 | 12/21/2022 | $2,066.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667051 | 12/21/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667050 | 12/21/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667049 | 12/21/2022 | $621.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667048 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667047 | 12/21/2022 | $280.80 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667061 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667054 | 12/21/2022 | $720.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667721 | 12/21/2022 | $119.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667728 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667727 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667726 | 12/21/2022 | $87.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667725 | 12/21/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667724 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667714 | 12/21/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667722 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667731 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667720 | 12/21/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667719 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667718 | 12/21/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667717 | 12/21/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667716 | 12/21/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667095 | 12/21/2022 | $640.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667723 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667737 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667745 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667744 | 12/21/2022 | $101.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667743 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667742 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667741 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667740 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667729 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667738 | 12/21/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667730 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667736 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667735 | 12/21/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667734 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667733 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667732 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667697 | 12/22/2022 | $8,208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667739 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667103 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667110 | 12/21/2022 | $477.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667109 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667108 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667107 | 12/21/2022 | $947.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667106 | 12/21/2022 | $569.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667715 | 12/21/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667104 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667113 | 12/21/2022 | $520.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667102 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667101 | 12/21/2022 | $777.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667100 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667099 | 12/21/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667098 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667028 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667105 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667119 | 12/21/2022 | $1,616.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667696 | 12/22/2022 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667134 | 12/20/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667133 | 12/20/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667132 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667123 | 12/21/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667122 | 12/21/2022 | $712.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667111 | 12/21/2022 | $457.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667120 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667112 | 12/21/2022 | $727.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667118 | 12/21/2022 | $390.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667117 | 12/21/2022 | $455.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667116 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667115 | 12/21/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667114 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667096 | 12/21/2022 | $1,022.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667121 | 12/21/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666196 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667030 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666202 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666201 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666200 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666199 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666204 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666197 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666205 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666195 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666194 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666193 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666192 | 12/21/2022 | $10.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666191 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666190 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666198 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666212 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666219 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666218 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666217 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666216 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666215 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666203 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666213 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666187 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666211 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666210 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666209 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666208 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666207 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666206 | 12/21/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666214 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666163 | 12/21/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666170 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666169 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666168 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666167 | 12/21/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666166 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666189 | 12/21/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666164 | 12/21/2022 | $90.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666173 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666162 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666161 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666160 | 12/21/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666159 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666158 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666157 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666165 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666179 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666222 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666186 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666185 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666184 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666183 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666182 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666171 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666180 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666172 | 12/21/2022 | $96.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666178 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666177 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666176 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666175 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666174 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666188 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666181 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667003 | 12/21/2022 | $1,513.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667010 | 12/21/2022 | $770.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667009 | 12/21/2022 | $244.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667008 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667007 | 12/21/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667006 | 12/21/2022 | $936.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666996 | 12/21/2022 | $1,029.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667004 | 12/21/2022 | $479.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667013 | 12/21/2022 | $1,296.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667002 | 12/21/2022 | $999.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667001 | 12/21/2022 | $504.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667000 | 12/21/2022 | $369.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666999 | 12/21/2022 | $417.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666998 | 12/21/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666220 | 12/21/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667005 | 12/21/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667019 | 12/21/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667027 | 12/21/2022 | $412.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667026 | 12/21/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667025 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667024 | 12/21/2022 | $371.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667023 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667022 | 12/21/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667011 | 12/21/2022 | $880.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667020 | 12/21/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667012 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667018 | 12/21/2022 | $432.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667017 | 12/21/2022 | $1,447.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667016 | 12/21/2022 | $741.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667015 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667014 | 12/21/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666995 | 12/21/2022 | $707.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667021 | 12/21/2022 | $547.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666228 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666235 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666234 | 12/21/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666233 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666232 | 12/21/2022 | $43.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666231 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666997 | 12/21/2022 | $453.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666229 | 12/21/2022 | $23.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666238 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666227 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666226 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666225 | 12/21/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666224 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666223 | 12/21/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655752 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666230 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666244 | 12/21/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666994 | 12/21/2022 | $1,460.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666993 | 12/21/2022 | $648.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666992 | 12/21/2022 | $673.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666991 | 12/21/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666990 | 12/21/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666989 | 12/21/2022 | $691.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666236 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666245 | 12/21/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666237 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666243 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666242 | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666241 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666240 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666239 | 12/21/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666221 | 12/21/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9666246 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655277 | 12/21/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655237 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655283 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655282 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655281 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655280 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655285 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655278 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655286 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655276 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655275 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655274 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655273 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655272 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655271 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655279 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655294 | 12/21/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655301 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655300 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655299 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655298 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655297 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655284 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655295 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655268 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655293 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655292 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655291 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655290 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655289 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655288 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655296 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655244 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655251 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655250 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655249 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655248 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655247 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655270 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655245 | 12/21/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655254 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655243 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655242 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655241 | 12/21/2022 | $2,736.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655240 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655239 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655754 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655246 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655260 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655304 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655267 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655266 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655265 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655264 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655263 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655252 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655261 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655253 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655259 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655258 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655257 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655256 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655255 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655269 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655262 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655344 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655471 | 12/20/2022 | $35.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655470 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655469 | 12/20/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655468 | 12/20/2022 | $69.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655467 | 12/20/2022 | $3.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655337 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655345 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655474 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655343 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655342 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655341 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655340 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655339 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655302 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655346 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655480 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655488 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655487 | 12/20/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655486 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655485 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655484 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655483 | 12/20/2022 | $128.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655472 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655481 | 12/20/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655473 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655479 | 12/20/2022 | $370.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655478 | 12/19/2022 | $57.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655477 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655476 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655475 | 12/20/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655336 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655482 | 12/19/2022 | $14.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655310 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655318 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655317 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655316 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655315 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655314 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655338 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655311 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655321 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655309 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655308 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655307 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655306 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655305 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655236 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655312 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655327 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655335 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655334 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655333 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655332 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655331 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655330 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655319 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655328 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655320 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655326 | 12/21/2022 | $2,052.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655325 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655324 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655323 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655322 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655303 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655329 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655146 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655238 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655152 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655151 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655150 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655149 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655154 | 12/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655147 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655155 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655145 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655144 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655143 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655141 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655140 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655139 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655148 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655162 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655169 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655168 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655167 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655166 | 12/21/2022 | $684.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655165 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655153 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655163 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655136 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655161 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655160 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655159 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655158 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655157 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655156 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655164 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655112 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655119 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655118 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655117 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655116 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655115 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655138 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655113 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655122 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655111 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655110 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655109 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655108 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655107 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667746 | 12/21/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655114 | 12/21/2022 | $5,130.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655128 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655172 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655135 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655134 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655133 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655132 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655131 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655120 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655129 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655121 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655127 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655126 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655125 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655124 | 12/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655123 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655137 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655130 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655211 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655218 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655217 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655216 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655215 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655214 | 12/21/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655204 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655212 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655221 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655210 | 12/21/2022 | $342.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                    Exhibit A                                    P. 66

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655209 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655208 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655207 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655206 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655170 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655213 | 12/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655227 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655235 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655234 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655233 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655232 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655231 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655230 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655219 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655228 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655220 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655226 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655225 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655224 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655223 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655222 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655203 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655229 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655178 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655185 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655184 | 12/21/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655183 | 12/21/2022 | $1,710.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655182 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655181 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655205 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655179 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655188 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655177 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655176 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655175 | 12/21/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655174 | 12/21/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655173 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655491 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655180 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655194 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655202 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655201 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655200 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655199 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655198 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655197 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655186 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655195 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655187 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655193 | 12/21/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655192 | 12/21/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655191 | 12/21/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655190 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655189 | 12/21/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655171 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655196 | 12/21/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655662 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655489 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655668 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655667 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655666 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655665 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655670 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655663 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655671 | 12/20/2022 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655661 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655660 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655659 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655658 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655657 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655656 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655664 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655678 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655685 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655684 | 12/20/2022 | $21.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655683 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655682 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655681 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655669 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655679 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655653 | 12/20/2022 | $139.30 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655677 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655676 | 12/20/2022 | $73.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655675 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655674 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655673 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655672 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655680 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655629 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655636 | 12/20/2022 | $10.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655635 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655634 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655633 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655632 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655655 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655630 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655639 | 12/20/2022 | $100.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655628 | 12/20/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655627 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655626 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655625 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655624 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655623 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655631 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655645 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655688 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655652 | 12/20/2022 | $99.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655651 | 12/20/2022 | $79.20 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655650 | 12/20/2022 | $68.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655649 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655648 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655637 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655646 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655638 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655644 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655643 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655642 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655641 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655640 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655654 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655647 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655728 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655735 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655734 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655733 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655732 | 12/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655731 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655720 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655729 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655738 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655727 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655726 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655725 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655724 | 12/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655723 | 12/20/2022 | $66.90 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

P. 71

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655686 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655730 | 12/20/2022 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655744 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655105 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655751 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655750 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655749 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655748 | 12/20/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655747 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655736 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655745 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655737 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655743 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655742 | 12/20/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655741 | 12/20/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655740 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655739 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655719 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655746 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655694 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655701 | 12/20/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655700 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655699 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655698 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655697 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655721 | 12/20/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655695 | 12/20/2022 | $115.99 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655704 | 12/20/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655693 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655692 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655691 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655690 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655689 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655620 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655696 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655710 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655718 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655717 | 12/20/2022 | $9.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655716 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655715 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655714 | 12/20/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655713 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655702 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655711 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655703 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655709 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655708 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655707 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655706 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655705 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655687 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655712 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655530 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655537 | 12/20/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655536 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655535 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655534 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655533 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655523 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655531 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655540 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655529 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655528 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655527 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655526 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655525 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655555 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655532 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655546 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655622 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655553 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655552 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655551 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655550 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655549 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655538 | 12/20/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655547 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655539 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655545 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655544 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655543 | 12/20/2022 | $20.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655542 | 12/20/2022 | $121.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655541 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655522 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655548 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655497 | 12/20/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655504 | 12/20/2022 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655503 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655502 | 12/20/2022 | $140.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655501 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655500 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655524 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655498 | 12/20/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655507 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655496 | 12/20/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655495 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655494 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655493 | 12/20/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655492 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655753 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655499 | 12/20/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655513 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655521 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655520 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655519 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655518 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655517 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655516 | 12/20/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655505 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655514 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655506 | 12/20/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655512 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655511 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655510 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655509 | 12/20/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655508 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655556 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655515 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655596 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655603 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655602 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655601 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655600 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655599 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655589 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655597 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655606 | 12/20/2022 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655595 | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655594 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655593 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655592 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655591 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655554 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655598 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655612 | 12/20/2022 | $77.99 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655490 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655619 | 12/20/2022 | $89.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655618 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655617 | 12/20/2022 | $130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655616 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655615 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655604 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655613 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655605 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655611 | 12/20/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655610 | 12/20/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655609 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655608 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655607 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655588 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655614 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655563 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655570 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655569 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655568 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655567 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655566 | 12/20/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655590 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655564 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655573 | 12/20/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655562 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655561 | 12/20/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655560 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655559 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655558 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655557 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655565 | 12/20/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655579 | 12/20/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655587 | 12/20/2022 | $145.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655586 | 12/20/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655585 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655584 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655583 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655582 | 12/20/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655571 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655580 | 12/20/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655572 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655578 | 12/20/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655577 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655576 | 12/20/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655575 | 12/20/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655574 | 12/20/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655621 | 12/20/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9655581 | 12/20/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175263R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175080R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175345R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175341R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175307R | 12/4/2022 | $1.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175283R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175354R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175267R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175364R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175219R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175209R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175183R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175175R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175163R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176042R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175276R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175618R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178911R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175970R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175956R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175905R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175727R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175348R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175622R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175075R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175611R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175605R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175525R | 12/5/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175443R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175442R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175372R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175669R | 12/4/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173457R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175156R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173802R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173500R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173496R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173483R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174001C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173474R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174001R | 12/4/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173446R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173438R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173435R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173427R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173420R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173416R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173479R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174562R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175073R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175069R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174906R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174854R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174844R | 12/5/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173924R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174636R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176184R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174367R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174270R | 12/4/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174148R | 12/4/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174082R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174072R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174020R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93174844C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178179R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177875R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178461R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178457R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178308R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178287R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178508R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178182R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178513R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178100R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177994R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177987R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177984R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177905R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93175984R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178187R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178857R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667747 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178903R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178898R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178896R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178877R | 12/4/2022 | $1.01 |

Transmittance eng 8832 of 507

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178494R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178859R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177843R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178815R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178714R | 12/4/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178551R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178528R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178524R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178523R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178871R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176550R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177890R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176742R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176714R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176695R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176684R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176807R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176559R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176810R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176516R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176506R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176469R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176399R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176389R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176366R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176600R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177122R | 12/4/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177761R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177587R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177559R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177548R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177491R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176801R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177406R | 12/4/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173394R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177075R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176989R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176941R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176872R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176857R | 12/4/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93176845R | 12/4/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93177415R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164621R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164596R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167395R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167284R | 12/5/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167284C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93166739R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167426R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164624R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167442R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164615R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164614R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164606R | 12/23/2022 | $1.00 |

Transmittal Range Detail Report

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164600R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164599R | 12/18/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173408R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93165992R | 12/6/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169067R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171511R | 12/5/2022 | $2.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169925R | 12/4/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169877R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169854R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169823R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167413R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169604R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164594R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169062R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169057R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169049R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93168742R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167481R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93167478R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93169790R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164462R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164598R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164500R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164496R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164490R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164487R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164507R | 12/15/2022 | $1.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164471R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164512R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164456R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164451R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164433R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164427R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164418R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164410R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164478R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164543R | 12/18/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164586R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164580R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164578R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164575R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164569R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164502R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164562R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171744R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164535R | 12/16/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164531R | 12/16/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164528R | 12/16/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164526R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164521R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164517R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164566R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173270R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171598R | 12/18/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173338R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173335R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173333R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173329R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173341R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173295R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173346R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173253R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173243R | 12/4/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173243C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173235R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173232R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173228R | 12/6/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173314R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173377R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178941R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173393R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173392R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173388R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173384R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173340R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173378R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173150R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173371R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173367R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173357R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173354R | 12/4/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173350R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173348R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173381R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172144R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172200R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172154R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172152R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172149R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172148R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173228C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172146R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172504R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172124R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172099R | 12/4/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171879R | 12/5/2022 | $18.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171879C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171747R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173398R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172147R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173003R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93171728R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9317312R1 | 12/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173128R | 12/4/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173128C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173095R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173074R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172324R | 12/4/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173034R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172416R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172966R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172957R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172705R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172549R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93172539R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173175R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93173064R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185795R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185729R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185972R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185957R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185946R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185931R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185990R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185845R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186000R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185766R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185756R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185754R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185747R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185740R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186501R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185920R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186149R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178906R | 12/7/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186437R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186426R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186401R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186267R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185981R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186235R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185707R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186138R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186114R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186101R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186079R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186036R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186022R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186244R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185026R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185736R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185578R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185334R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185298R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185160R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185593R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185087R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185607R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184915R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184905R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184881R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184862R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184844R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184841R | 12/5/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185114R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185636R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185692R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185671R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185667R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185660R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185652R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185585R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185642R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186567R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185635R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185624R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9318561R1 | 12/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185618R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185612R | 12/5/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185612C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93185650R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188498R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188241C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188703R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188700R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188649R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188596R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188738R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188527R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188742R | 12/5/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188492R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188477R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188469R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188441R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188244R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186438R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188589R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188842R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188888R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188887R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188880R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188872R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188866R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188731R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188848R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188227R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188836R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188808R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188773R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188767R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188757R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188749R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188856R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186833R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188241R | 12/5/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187280R | 12/5/2022 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187167R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187061R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186937R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187471R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186837R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187478R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186829R | 12/5/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186823R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186812R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186795R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186750R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186682R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93186887R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187520R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188184R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188137R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187902R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187790R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187678R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187319R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187550R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184755R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187511R | 12/5/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187511C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187505R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187499R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187497R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187490R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93187572R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181425C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181340R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181591R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181584R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181472R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181442R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181608R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181425R | 12/5/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181620R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181412R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181398R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181392R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181366R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181361R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184841C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9318142R1 | 12/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181742R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182078R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181987R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181985R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181857R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181813R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181597R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181773R | 12/5/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181321R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181716R | 12/5/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181716C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181692R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181678R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181659R | 12/5/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181654R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181789R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179815R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181350R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180482R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180478R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180442R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180152R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180540R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180071R | 12/5/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180576R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179784R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179743R | 12/5/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179743C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179736R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93179125R | 12/4/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93178953R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180112R | 12/5/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181034R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181313R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181107R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181103R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181092R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181081R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180511R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181043R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182308R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180929R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180865R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180738R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180737R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180728R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93180672R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93181071R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183819R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182237R | 12/5/2022 | $1.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184355R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184266R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184257R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184243R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184431R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183939R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184469R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183757R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183649R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183642R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183466R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9318342R1 | 12/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183426R | 12/5/2022 | $34.07 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184207R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184586R | 12/5/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164385R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184752R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184719R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184714R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184646R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184394R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184612R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183396R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184566R | 12/5/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184535R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184524R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184507R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184491R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184471R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184623R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182680R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182888R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182879R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182860R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182811R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182806R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183426C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182700R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183103R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182646R | 12/5/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182478R | 12/5/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182478C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182412R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182378R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93184786R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93182799R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183217R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183250R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183382R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183373R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183363R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183354R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183305R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183058R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183245R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183087R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183168R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183155R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183141R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183118R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183112R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183412R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93183274R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673150 | 12/23/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673143 | 12/23/2022 | $121.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673156 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673155 | 12/23/2022 | $68.60 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673154 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673153 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673158 | 12/23/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673151 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673159 | 12/23/2022 | $33.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673149 | 12/23/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673148 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673147 | 12/23/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673146 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673145 | 12/23/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687412 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673152 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673166 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164403R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687410 | 12/1/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687409 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687408 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673522 | 12/23/2022 | $125.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673157 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673167 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673142 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673165 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673164 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673163 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673162 | 12/23/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673161 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673160 | 12/23/2022 | $82.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673168 | 12/23/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673117 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673144 | 12/23/2022 | $115.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673123 | 12/23/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673122 | 12/23/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673121 | 12/23/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673120 | 12/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673126 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673118 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673127 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673116 | 12/23/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673115 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673114 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673113 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673112 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673111 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673119 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673134 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673141 | 12/23/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673140 | 12/23/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673139 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673138 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673137 | 12/23/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673124 | 12/23/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673135 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687414 | 12/2/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673133 | 12/23/2022 | $10.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673132 | 12/23/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673131 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673130 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673129 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673128 | 12/23/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673136 | 12/23/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9226240R1 | 8/19/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9218635R1 | 8/11/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92319192C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92306699R | 12/8/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92306699C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9230098R1 | 8/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9232838R1 | 8/25/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9228674R1 | 8/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9236843R1 | 8/29/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9225934R1 | 8/19/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9224025R1 | 8/19/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9223653R1 | 8/16/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9222099R1 | 8/15/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9221333R1 | 8/14/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687411 | 12/1/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9229483R1 | 8/23/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9241201R1 | 9/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9255855R1 | 9/18/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9252877R1 | 9/14/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9252607R1 | 9/14/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9252605R1 | 9/14/2022 | $333.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9252244R1 | 9/14/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92319192R | 12/12/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9246250R1 | 9/8/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9218501R1 | 8/12/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9240885R1 | 9/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9240334R1 | 9/2/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9239861R1 | 9/2/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9239113R1 | 8/31/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9238118R1 | 8/30/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9236987R1 | 9/3/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9249693R1 | 9/12/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV90975639R | 12/8/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9220642R1 | 8/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9201998R1 | 7/26/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9198410R1 | 7/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV91972126R | 12/13/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9196333R1 | 7/21/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9204479R1 | 7/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9190356R1 | 7/20/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9204479R2 | 7/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV90975639C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | FCB050446RP | 8/25/2022 | $2,619.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687418 | 12/2/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687417 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687416 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9687415 | 12/2/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9196202R1 | 7/20/2022 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9210920R1 | 8/4/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9218498R1 | 8/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9216120R1 | 8/9/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9215866R1 | 8/9/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9214718R1 | 8/8/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9212308R1 | 8/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9203691R1 | 7/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9212062R1 | 8/5/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673108 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9208757R1 | 8/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9208300R1 | 8/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9208040R1 | 8/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9206165R1 | 7/29/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9205540R1 | 8/2/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9204822R1 | 7/28/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9212066R1 | 8/5/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669997 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669990 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670003 | 12/22/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670002 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670001 | 12/22/2022 | $13.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670000 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670005 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669998 | 12/22/2022 | $68.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670006 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669996 | 12/22/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669995 | 12/22/2022 | $93.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669994 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669993 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669992 | 12/22/2022 | $114.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673110 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669999 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670721 | 12/22/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670728 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670727 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670726 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670725 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670724 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670004 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670722 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669989 | 12/22/2022 | $103.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670720 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670719 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670010 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670009 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670008 | 12/22/2022 | $200.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670007 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670723 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667754 | 12/21/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669991 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669971 | 12/22/2022 | $139.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669970 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669969 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669968 | 12/22/2022 | $65.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669973 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667755 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669974 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667753 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667752 | 12/21/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667751 | 12/21/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667750 | 12/21/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667749 | 12/21/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667748 | 12/21/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9667756 | 12/21/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669981 | 12/22/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669988 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669987 | 12/22/2022 | $106.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669986 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669985 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669984 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669972 | 12/22/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669982 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670731 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669980 | 12/22/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669979 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669978 | 12/22/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669977 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669976 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669975 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9669983 | 12/22/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673084 | 12/23/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670729 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673090 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673089 | 12/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673088 | 12/23/2022 | $111.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673087 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673092 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673085 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673093 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673083 | 12/23/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673082 | 12/23/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673081 | 12/23/2022 | $21.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673080 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673079 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673078 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673086 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673100 | 12/23/2022 | $134.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9257396R1 | 9/19/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673107 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673106 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673105 | 12/23/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673104 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673091 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673101 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673075 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673099 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673098 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673097 | 12/23/2022 | $54.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673096 | 12/23/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673095 | 12/23/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673094 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673103 | 12/23/2022 | $34.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670737 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9671404M1 | 12/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9671404 | 12/23/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9671403 | 12/23/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670741 | 12/22/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670740 | 12/22/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673077 | 12/23/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670738 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673061 | 12/21/2022 | $25.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670736 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670735 | 12/22/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670734 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670733 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670732 | 12/22/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673109 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670739 | 12/22/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673067 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9670730 | 12/22/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673074 | 12/23/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673073 | 12/23/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673072 | 12/23/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673071 | 12/23/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673070 | 12/23/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9671405 | 12/23/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673068 | 12/23/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673060 | 12/22/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673066 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673065 | 12/22/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673064 | 12/22/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673063 | 12/22/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673062 | 12/22/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673076 | 12/23/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9673069 | 12/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136260R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93129950R | 12/4/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136528R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136382R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136370R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136327R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136927R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136286R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93144486C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136234R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93135167R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9313434R1 | 11/29/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93134246R | 12/13/2022 | $1.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93129961R | 12/4/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93096646R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136315R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146597R | 12/12/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147193R | 12/5/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147193C | 12/5/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9314689R1 | 12/2/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146606R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146605R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93136926R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146602R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93129950C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146595R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146590R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146589R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93145991R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93144543R | 12/7/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93144486R | 12/5/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93146603R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93108258R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93129961C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93120058R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93119954R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93118284R | 12/9/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93118284C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93120175R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93109178R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93120249R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93108120R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93101287R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93101229R | 12/4/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93099394R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93097333R | 12/13/2022 | $1.83 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9256357R1 | 9/19/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93109180R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93125175R | 12/4/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93128267R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93126706R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93126676R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93126649R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93126630R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93120109R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93125562R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147623R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93125156R | 12/4/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93125147R | 12/4/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93125147C | 12/4/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93122120R | 12/16/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93121474R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93121474C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93126618R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156500R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147580R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156507R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156506R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156505R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156504R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9315722R1 | 12/2/2022 | $333.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156502R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93157623R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156499R | 12/5/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156498R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156495R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9315461R1 | 12/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93154050R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153960R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156503R | 12/4/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158899R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188941R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164368R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93162115R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93159808R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93159744R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93156508R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93159710R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153803R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158823R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158616R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158608R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158591R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158586R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93158249R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93159717R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9314851R1 | 12/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151438R | 12/9/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151228R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151221R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151203R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93150410R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153911R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93149375R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151724R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147944R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147670R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147653R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147641R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147631R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93096479R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93150406R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153294R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93147610R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153787R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153763R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153676R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153520R | 12/12/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153520C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151557R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153304R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93151702R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153286R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9315282R1 | 12/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93152482R | 12/15/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93152323R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93152215R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153901R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93153312R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9286599R1 | 10/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9282656R1 | 10/18/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92873057R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92873053R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92872153R | 12/21/2022 | $3.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9286868R1 | 10/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9289717R1 | 10/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9286730R1 | 10/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92914624C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92862262R | 12/8/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92862262C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9286100R1 | 10/23/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9285304R1 | 10/21/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9283544R1 | 10/19/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93096660R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9286867R1 | 10/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92929256R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92937407R | 12/13/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92937407C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9293536R1 | 11/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92931798R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92931616R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9288264R1 | 10/25/2022 | $333.00 |

Transactions during Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92929413R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9281700R1 | 10/17/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9292823R1 | 11/3/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9292216R1 | 10/31/2022 | $124.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9291745R1 | 10/31/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92914771R | 12/9/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92914771C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92914624R | 12/9/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92929650R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9264272R1 | 9/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9283496R1 | 10/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9266759R1 | 9/30/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9266517R1 | 9/29/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9265799R1 | 9/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9265707R1 | 9/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9267298R1 | 9/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9264948R1 | 9/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9269650R1 | 10/3/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9263195R1 | 9/26/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9262165R1 | 9/25/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9261882R1 | 9/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9261731R1 | 9/24/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9258993R1 | 9/21/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93164400R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9265327R1 | 9/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92743830C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92788164R | 12/13/2022 | $9.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92788164C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92788136R | 12/13/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9277797R1 | 10/12/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9277361R1 | 10/11/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9267262R1 | 9/30/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92743830R | 12/8/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295716R1 | 11/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9274171R1 | 10/7/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9273457R1 | 10/7/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92726858R | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9272297R1 | 10/6/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9271547R1 | 10/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9269724R1 | 10/3/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9275017R1 | 10/10/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93065988R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295227R1 | 11/4/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9308291R1 | 11/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93080583R | 12/23/2022 | $9.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9307232R1 | 11/21/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93066970R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9309242R1 | 11/23/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93065992R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093336R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93065981R | 12/5/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93065974R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93065965R | 12/5/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9306532R1 | 11/20/2022 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93063760R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93062703R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93066382R | 12/8/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093491R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93096477R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93096225R | 12/4/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093965R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093952R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093633R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93092218R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093495R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93055937R | 12/4/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093470R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093402R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093384R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093378R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093369R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093349R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93093505R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92989863R | 12/13/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93011165R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9301087R1 | 11/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93010806R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9300453R1 | 11/11/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9299811R2 | 11/10/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9305890R1 | 11/18/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9299525R1 | 11/10/2022 | $38.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93011324R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV92989863C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9297034R1 | 11/7/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295818R1 | 11/5/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295721R1 | 11/4/2022 | $219.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295719R1 | 11/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9256718R1 | 10/3/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9299811R1 | 11/10/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9303360R1 | 11/15/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9295508R1 | 11/4/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93050050R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9304990R1 | 11/17/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9304849R1 | 11/17/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93045510R | 12/4/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9304171R1 | 11/16/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93011249R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93034844R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93011297R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9302872R1 | 11/14/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93019059R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93013509R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9301314R1 | 11/12/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9301305R1 | 11/12/2022 | $0.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9305648R1 | 11/18/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93038542R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213182R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212749R | 12/7/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213379R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213258R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213225R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213190R | 12/7/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213428R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213184R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213431R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213132R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213122R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213111R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213082R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213063R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214017R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213190C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213636R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207064R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213923R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213871R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213854R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213838R | 12/7/2022 | $1.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213387R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213828R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212737R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213597R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213587R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213586R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213579R | 12/7/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213536R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213536C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213836R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211997R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212768R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212181R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212152R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212139R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212081R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212271R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212026R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212278R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211983R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211975R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211966R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211956R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211954R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211948R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212059R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212481R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212732R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212726R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212722R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212719R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212709R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212220R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212539R | 12/19/2022 | $1.31 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214034R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212416R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212341R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212320R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212308R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212284R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212279R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93212579R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215059C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214895R | 12/7/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215205R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215133R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215129R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215127R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215264R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215059R | 12/8/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215290R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215057R | 12/7/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215013R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214985R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214977R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214959R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93213981R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215061R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215735R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216048R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215985R | 12/18/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215919R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215893R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215869R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215216R | 12/7/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215764R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214874R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215676R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215676C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215628R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215502R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215492R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215473R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93215819R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214169R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214954R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214396R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214375R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214282R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214216R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214528R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214191R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214550R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214113R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214099R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214096R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214082R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214067R | 12/7/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214057R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214203R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214719R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214859R | 12/7/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214822R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214802R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214801R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214773R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214408R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214733R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211881R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214679R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214654R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214630R | 12/16/2022 | $2.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214598R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214584R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214565R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93214771R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208789R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208702R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208839R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208824R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208806R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208794R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208868R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208790R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208887R | 12/7/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208780R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208777R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208759R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208750R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208741R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211915R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208791R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209108R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209353R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209316R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209278R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209228R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209165R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208852R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209111R | 12/7/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208659R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209005R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209002R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208997R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208984R | 12/7/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208970R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208970C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209160R | 12/13/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207623R | 12/12/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208721R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208235R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207978R | 12/7/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207916R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207892R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208372C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207718R | 12/13/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208372R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207623C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207413R | 12/7/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207176R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207155R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207068R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188893R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207724R | 12/13/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208583R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208658R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208628R | 12/8/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208607R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208607C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208604R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208280R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208595R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209532R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208567R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208534R | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208457R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208421R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208389R | 12/7/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208379R | 12/7/2022 | $1.01 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93208602R | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211145R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209382R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211228R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211210R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211189R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211168R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211252R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211148R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211254R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211047R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210987R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210972R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210960R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210926R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210815R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211155R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211536R | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216094R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211870R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211826R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211809R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211683R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211242R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211616R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210701R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211525R | 12/7/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211517R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211515R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211433R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211357R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211268R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211660R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209913R | 12/7/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210171R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210162R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210150R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210147R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210139R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210765R | 12/19/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209929R | 12/7/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210340C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209858R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209792R | 12/7/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209768R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209587R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209545R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93211899R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210031R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210552R | 12/7/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93209396R | 12/7/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210684R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210668R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210647R | 12/7/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210644R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210635R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210174R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210619R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210179R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210473R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210456R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210454R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210446R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210340R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210745R | 12/20/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93210621R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221083R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220299R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221572R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221411R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221296R | 12/12/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221260R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221591R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221122R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221601R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221010R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220913R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220721R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220701R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220413R | 12/8/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219051R | 12/8/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221252R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222208R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222311R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222298R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222290R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222282R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222267R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221587R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222246R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220185R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222204R | 12/8/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222200R | 12/8/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222067R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222000R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221738R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93221729R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222255R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219067R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220413C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219173R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219172R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219169R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219167R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219175R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219068R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219176R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219065R | 12/8/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219061R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219059R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219057R | 12/7/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219057C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216066R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219154R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219434R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220177R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220175R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220051R | 12/8/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93220047R | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219715R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219174R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219442R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222423R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219430R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219427R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219423R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219186R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219178R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219177R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219455R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224445C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222330R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224824R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224810R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224802R | 12/15/2022 | $1.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224797R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225086R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224445R | 12/8/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225097R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224330R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224294R | 12/13/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224030R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224014R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223915R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223865R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93224513R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225231R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225301R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225284R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225260R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225258R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225245R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225057R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225236R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223698R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225190R | 12/12/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225180R | 12/12/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225159R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225145R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225118R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225102R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225242R | 12/8/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222512R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222683R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222671R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222663R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222643R | 12/12/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222593R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223730R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222587R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223046R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222474R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222462R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222462C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222448R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222428R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219047R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222590R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223448R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222413R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223686R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223669R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223664R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223608R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223589R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222692R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223504R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93222710R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223386R | 12/8/2022 | $1.61 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223255R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223071R | 12/12/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223067R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223058R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223712R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93223554R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216925R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216783R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217089R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217084R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216998R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216944R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217278C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216929R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217278R | 12/8/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216921R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216915R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216908R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216901R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216890R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219054R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216931R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217389R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217431R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217426R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217419R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217415R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217409R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217177R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217396R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216775R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217386R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217374R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217369R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217362R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217329R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217310R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217402R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216167R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216873R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216296R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216274R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216248R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216208R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216316R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216184R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216323R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216164R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216142R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216116R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216111R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216106R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207053R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216197R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216461R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216761R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216754R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216747R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216738R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216633R | 12/7/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216315R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216574R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217487R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216430R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216401R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216374R | 12/7/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216362R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216336R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216329R | 12/7/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216595R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218577R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217475R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218679R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218673R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9321862R1 | 12/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218624R | 12/7/2022 | $4.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218691R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218615R | 12/7/2022 | $4.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218692R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218573R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218570R | 12/7/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218566R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218562R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218559R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218400R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218611R | 12/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218746R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93219043R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218839R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218777R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218760R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218756R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218689R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218748R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218325R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218745R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218742R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218739R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218712R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218696R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218693R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218752R | 12/9/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217770R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218041R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218016R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217962R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217959R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217955R | 12/7/2022 | $1.02 |

Transfer Dating Antecedent Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218397R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217810R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218105R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217673R | 12/7/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217668R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217523R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217501R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217495R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93216075R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217952R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218273R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93217483R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218314R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218310R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218305R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218289R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218283R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218061R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218274R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218085R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218271R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218266R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218257R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218250R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218237R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218349R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93218280R | 12/7/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194611C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194521R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194764R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194733R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194731R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194660R | 12/5/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194780R | 12/6/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194611R | 12/6/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194800R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194578R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194537R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194534R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194532C | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194524R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194936R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194639R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194923R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207067R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194934R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194932R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194931R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194929R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194780C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194925R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194519R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194920R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194918R | 12/6/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194806R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194803R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194802R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194801R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194927R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193345R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194523R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193704R | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193692R | 12/5/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193640R | 12/6/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193480R | 12/6/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193973R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193453R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193980R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193332R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193329R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193326R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193321R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193318R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193312R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193480C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194093R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194517R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194475R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194171R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194118R | 12/8/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194118C | 12/8/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193808R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194096R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194940R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194058R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194044R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194013R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194012R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193992R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193987R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194104R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196669R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196149R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196868R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196827R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196728R | 12/6/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196728C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196876R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196688R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196891R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196446R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196403R | 12/6/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196373R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196286R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196246R | 12/6/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194935R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196697R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197377C | 12/8/2022 | $9.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197684R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197634R | 12/8/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197634C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197607R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197453R | 12/6/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196875R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197377R | 12/8/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196132R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197372R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197352R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197306R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197281R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197207R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197117R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197395R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195074R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196209R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195442R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195440R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195404R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195258R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195449R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195132R | 12/6/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195454R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195052R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195001R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194995R | 12/6/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194986R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194968R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93194963R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195144R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195612R | 12/9/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196100R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196040R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93196022R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195954R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195909R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195445R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195735R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193130R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195612C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195566R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195516R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195495R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195475R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195456R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93195783R | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190386R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190132R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190639R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190634R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190588R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190560R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190662R | 12/5/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190435R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190700R | 12/8/2022 | $16.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190325R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190313R | 12/7/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190306R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190285R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190257R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193310R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190537R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190913R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191203R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191129R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191127R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191088R | 12/6/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191088C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190650R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191012R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190122R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190909R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190901R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190877R | 12/8/2022 | $16.48 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190824R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190820R | 12/11/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190793R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191024R | 12/5/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189184R | 12/5/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190182R | 12/5/2022 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189614R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189582R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189565R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189249R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189713R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189221R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189720R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189148R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189120R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189084R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188986R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188959R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225364R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189231R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189886R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93190018R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189961R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189952R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189939R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189925R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189700R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189900R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191359R | 12/5/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189878R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189817R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189801R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189759R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189742R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189740R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93189911R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192233R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191220R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192368R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9319234R1 | 12/8/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192342R | 12/8/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192342C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192463R | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192242R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192570R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192202R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192197R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192191R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192186R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192181R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192176R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192338R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192937R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197819R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193115R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193112R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193085R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193065R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192443R | 12/5/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192938R | 12/5/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192151R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192910R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192859R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192844R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192834R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192783R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192772R | 12/7/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192998R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191475R | 12/6/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191732R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191721R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191666R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191575R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191571R | 12/8/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192171R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191545R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191749R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191429R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191400R | 12/5/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191388R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191370R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191363R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93193306R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191556R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191907R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191236R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192126R | 12/5/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192092R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192052R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192037R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192025R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191739R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191910R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191743R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191877R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191791R | 12/5/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191781R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191777R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191754R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93192168R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93191961R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203921R | 12/6/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203751R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204003R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203990R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203978R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203973R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204045R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203961R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204066R | 12/15/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203825R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203813R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203806R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203802R | 12/6/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203791R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202551R | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203963R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204401C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205147R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205141R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205134R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204506R | 12/9/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204506C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204026R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204401R | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203710R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204391R | 12/6/2022 | $45.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204391C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204160R | 12/9/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204160C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204159R | 12/9/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204159C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93204494R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202711C | 12/7/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203783R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203285C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203113R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203107R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203032R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203325R | 12/8/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202711R | 12/7/2022 | $25.95 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233337C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202616R | 12/6/2022 | $5.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202616C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202608R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202592R | 12/6/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202575R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197764R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203022R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203581R | 12/6/2022 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203696R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203665R | 12/6/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203657R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203650R | 12/6/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203614R | 12/6/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203285R | 12/6/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203600R | 12/7/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205157R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203568R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203401R | 12/7/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203364R | 12/8/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203356R | 12/8/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203338R | 12/8/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203337R | 12/6/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93203601R | 12/6/2022 | $3.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206555R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205151R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206710R | 12/6/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206698R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206690R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206609R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206732R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206588R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206737R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206552R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206524R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206513R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206501R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206487R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206467R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206589R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206786R | 12/6/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207050R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207046R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207044R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93207041R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206993R | 12/6/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206719R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206799R | 12/6/2022 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206200R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206783R | 12/6/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206783C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206780R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206774R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206763R | 12/6/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206758R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206895R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205436R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205511R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205507R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205496R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205487R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205486R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206277R | 12/7/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205449R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205523R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205396R | 12/13/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205293R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205282R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205217R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205181R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202474R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205469R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205801R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205154R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206164R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206146R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206138R | 12/12/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206138C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205995R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205513R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205846R | 12/6/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205520R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205573R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205545R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205539R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205537R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205530R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93206241R | 12/6/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93205890R | 12/6/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198715R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198475R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198787R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198779R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198771R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198770R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198820R | 12/8/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198729R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198909R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198672R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198662R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198636R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198624R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198540R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202559R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198757R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199367R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199603R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199563R | 12/24/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199554R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199534R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199477R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198820C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199377R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198452R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199111R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199025R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199015R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198996R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198942R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198935R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199421R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197967R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198509R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198029R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198026R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198019R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198015R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198051R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197976R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198097R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197953R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197944R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197932R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197926R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197891R | 12/6/2022 | $2.06 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93188923R | 12/5/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198000R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198177R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198446R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198429R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198349R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198343R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198263R | 12/6/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198039R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198186R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199798R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198158R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198157R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198148R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198135R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198129R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198110R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93198197R | 12/6/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201082R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199758R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201392R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201375R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201354R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201346R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201408R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201112R | 12/6/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201493R | 12/6/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201069R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201055R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201048R | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201043R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201041R | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201034R | 12/6/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201181R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202087R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202395R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202306R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202297R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202231R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202221R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201407R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202152R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201001R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201965R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201889R | 12/6/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201889C | 12/6/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201627R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201572R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201541R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93202160R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200060R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200321R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200304R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200212R | 12/6/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200174R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200165R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201023R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200110R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200344R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200022R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199975R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199927R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199865R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199803R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93197804R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200148R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200602R | 12/6/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93199791R | 12/7/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200894R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200874R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200845R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200829R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200694R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200329R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200610R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200340R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200589R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200581R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200578R | 12/6/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200467R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200457R | 12/6/2022 | $3.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93201011R | 12/6/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93200643R | 12/6/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251404R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251257R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251420R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251419R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251417R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251412R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251428R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251406R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251433R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251399R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251396R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251385R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251360R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251341R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251566R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251407R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251467R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253707R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251550R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251515R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251506R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251502R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251425R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251474R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251209R | 12/11/2022 | $1.70 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251465R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251461R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251454R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251440R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251438R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251437R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251484R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250824R | 12/11/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251291R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251026R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251022R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250928R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250913R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251111R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250873R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251124R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250772R | 12/15/2022 | $1.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250467R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250413R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250403R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250277R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250147R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250897R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251180R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251200R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251192R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251191R | 12/12/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251187R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251186R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251045R | 12/11/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251181R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251673R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251178R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251177R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251169R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251163R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251154R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251140R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251183R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252875R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252709R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253035R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253020R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252984R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252973R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253047R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252880R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253054R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252869R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252868R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252859R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252847R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252755R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251560R | 12/11/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252961R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253460R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245276R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253638R | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253554R | 12/12/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253544R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253544C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253041R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253468R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252702R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253454R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253362R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253324R | 12/12/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253295R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253266R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253190R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253477R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251818R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252719R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251844R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251838R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251831R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251825R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251943C | 12/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251820R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251943R | 12/11/2022 | $15.55 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251813R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251720R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251719R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251714R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251708R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251703R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251823R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252417R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252689R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252676R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252670R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252666R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252661R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251884R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252651R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249976R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252247R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252005R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252003R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252002R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251988R | 12/12/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93251988C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93252653R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246687R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245899R | 12/11/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246918R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246861R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246853R | 12/11/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246841R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247131C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246712R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247131R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246682R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246517R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246240R | 12/11/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246240C | 12/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245941R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93250063R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93246832R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247627R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247788R | 12/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247788C | 12/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247777R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247639R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247634R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247045R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247630R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245890R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247619R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247611R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247483R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247473R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247266R | 12/11/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247175R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247633R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245370R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245907R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245565R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245517R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245487R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245476R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245602R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245371R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245631R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245353R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245352R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245350R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245349R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245347R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261629R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245372R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245712R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245873R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245872R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245856R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245843R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245814R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245586R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245725R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248189R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245709R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245696R | 12/11/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245689R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245640R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245637R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245635R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245774R | 12/11/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249076R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93247797R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249382R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249366R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249226R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249101R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249554R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249082R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249576R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249069R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249061R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249053R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249046R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249045R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249042R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249091R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249799R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253726R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249966R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249956R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249942R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249878R | 12/11/2022 | $1.02 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249484R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249824R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249016R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249785R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249747R | 12/11/2022 | $20.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249747C | 12/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249739R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249688R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249651R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249845R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248553R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248608R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248598R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248595R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248584R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248571R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249037R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248562R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248667R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248354R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248301R | 12/11/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248274R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248200R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248195R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249978R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248563R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248786R | 12/11/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248170R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248997R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248986R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248972R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248961R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248910R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248626R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248859R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248656R | 12/11/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248756R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248740R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248720R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248697R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248683R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93249026R | 12/11/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93248873R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259756R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259696R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259819R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259805R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259788R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259786R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259854R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259769R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259869R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259742R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259734R | 12/12/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259730R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259717R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259714R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260184R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259774R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260088R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253647R | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260163R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260159R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260149R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260133R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259841R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260090R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259687R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260053R | 12/12/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259952R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259940R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259928R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259906R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259882R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260114R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257733R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259701R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258374R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258278R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258235R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258227R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258540R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257756R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258720C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257724R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257707R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257700R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257690R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257643R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257632R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257941R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259545R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259653R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259643R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259627R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259609R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259575R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258475R | 12/12/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259566R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260194R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259267R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259170R | 12/13/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259170C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258844R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258819R | 12/23/2022 | $2.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93258720R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93259570R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261123R | 12/12/2022 | $1.02 |

Transfer During Period of Insolvency

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261045R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261334R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261317R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261253R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261162R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261357R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261136R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261396R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261117R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261111R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261109R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261099R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261092R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260173R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261151R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261542R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93225384R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261594R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261581R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261573R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261569R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261344R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261550R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260784R | 12/12/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261531R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261516R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261509R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261460R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261453R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261429R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261558R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260236R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261085R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260296R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260274R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260257R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260247R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260326R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260237R | 12/15/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260329R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260234R | 12/12/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260228R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260218R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260207R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260199R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260197R | 12/13/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260246R | 12/12/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260406R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260784C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260735R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260615R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260502R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260490R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260310R | 12/12/2022 | $1.02 |

Transferring Debtor Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260451R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257600R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260396R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260389R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260388R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260376R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260365R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260351R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93260460R | 12/12/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254993R | 12/12/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254803R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255128R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255087R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255010R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255004R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255223R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254997R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255262R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254983R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254978R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254968R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254810R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254805R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257619R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255001R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255480R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255786R | 12/14/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255752R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255707R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255602R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255521R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255191R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255519C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254784R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255467R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255436R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255436C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255422R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255277R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255266R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255519R | 12/12/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254182C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254805C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254276R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254263R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254203R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254202R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254493R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254182R | 12/12/2022 | $14.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254542R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254087R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253980R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253866R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253809R | 12/12/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253767R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93253736R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254193R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254678C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254723R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254702R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254698R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254695R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254695C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254484R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254678R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255903R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254668R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254667R | 12/12/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254611R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254611C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254598R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254564R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93254682R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257037R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255822R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257111R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257098R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257088R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257081R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257260R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257061R | 12/12/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257372R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257007R | 12/12/2022 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257001R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256919R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256911R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256890R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256874R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257072R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257436R | 12/12/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245273R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257586R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257571R | 12/12/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257559R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257509R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257190R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257442R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256824R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257429R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257422R | 12/12/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257418R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257412R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257399R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257395R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257447R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256082R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256176R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256167R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256150R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256121R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256115R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256858R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256091R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256333R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256070R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256053R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256045R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256000R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255931R | 12/12/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93257607R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256107R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256600R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93255870R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256803R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256764R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256746R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256744R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256626R | 12/19/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256229R | 12/14/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256613R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256313R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256551R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256473R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256417R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256416R | 12/12/2022 | $1.03 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256361R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256837R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93256626C | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231971R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231795R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232083R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232067R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232056R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232024R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232101R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231995C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232113R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231966R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231950R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231890R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231876R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231848R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232269R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231995R | 12/9/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232139R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234951R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232241R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232191R | 12/22/2022 | $2.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232157R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232150R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232094R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232141C | 12/10/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231778R | 12/9/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232131R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232126R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232123R | 12/10/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232123C | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232122R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232120R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232141R | 12/10/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231353R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231815R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231398R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231392R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231385R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231375R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231408R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231363R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231415R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231339R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231337R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231331R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231322R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231320R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231314R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231369R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231498R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231691R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231571R | 12/9/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231538R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231525R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231522R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231407R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231504R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232301R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231490R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231446R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231445R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231437R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231433R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231422R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231507R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233167R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232781R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233635R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233634R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233458R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233344R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233809R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233212R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233813R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233111R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233026R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232823R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232811R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232809R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232252R | 12/9/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233219R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234398R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245277R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234846R | 12/10/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234800R | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234786R | 12/9/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234681R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233645R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234483R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232746R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234362R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234349R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234280R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234090R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233941R | 12/9/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93233941C | 12/9/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234611R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232346R | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232795R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232381R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232367R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232366R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232360R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232399R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232347R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232403R | 12/13/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232344R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232343R | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232337R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232335R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232327R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232308R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232350R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232531R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232737R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232646R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232559R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232557R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232549R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232388R | 12/13/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232541R | 12/9/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230986R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232512R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232501R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232427R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232418R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232417R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232409R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93232542R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227982R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227608R | 12/8/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228211R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228178R | 12/8/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228152R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228116R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228272R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227983R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228279R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227965R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227955R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227935R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227725R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227690R | 12/8/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231304R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228030R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228500C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228587R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228585R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228584R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228549R | 12/8/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228549C | 12/8/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228232R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228500R | 12/8/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227607R | 12/8/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228488R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228473R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228460R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228429R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228295R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228282R | 12/8/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228510R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226501R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227621R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227003R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226810R | 12/8/2022 | $11.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226749R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226721R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227095R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226679R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227099R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226494R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226423R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226303R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226303C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226132R | 12/8/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226046R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93226698R | 12/8/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227183R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227601R | 12/8/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227506R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227495R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227480R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227242R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227019R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227216R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228662R | 12/8/2022 | $3.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227142R | 12/8/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227126R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227119R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227118R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227110R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227108R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93227228R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230527R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228657R | 12/8/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230550R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230544R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230539R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230536R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230561R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230529R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230565R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230524R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230521R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230442R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230365R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230360R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230352R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230533R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230664C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235021R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230689R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230685R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230682R | 12/9/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230679R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230555R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230664R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230267R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230627R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230605R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230582R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230573R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230572R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230568R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230675R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229443R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229772R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229767R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229744R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229726R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229721R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230273R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229450R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229932R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228737R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228715R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228673R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228670R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228664R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93231077R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229457R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230080R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93228659R | 12/8/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230267C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230266R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230236R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230202R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230183R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229807R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230110R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229916R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230063R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230050R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230032R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230028R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93229983R | 12/9/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230268R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93230131R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241415R | 12/10/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241235R | 12/10/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241449R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241438R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241433R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241430R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241587R | 12/10/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241418R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241664R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241415C | 12/10/2022 | $9.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241413R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241403R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241393R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241248R | 12/10/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242842R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241425R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242010R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93234880R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242599R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242566R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242532R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242420R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241458R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242032R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241124R | 12/10/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241988R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241777R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241771R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241764R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241762R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241756R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242414R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239559R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241242R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239879R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239785R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239770R | 12/10/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239767R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240008R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239565R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240051C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239556R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239555R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239553R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239552R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238963R | 12/11/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238963C | 12/11/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239765R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240299R | 12/10/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93241124C | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240705R | 12/10/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240699R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240678R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240655R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93239985R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240633R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242849R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240230R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240135R | 12/10/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240098R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240084R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240072R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240051R | 12/12/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93240640R | 12/10/2022 | $14.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244675R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244590R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244750R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244739R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244733R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244722R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244919R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244692R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244948R | 12/10/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244657R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244650R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244636R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244632R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244619R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242610R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244708R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245213R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245233R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245232R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245230R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245220R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245218R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244760R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245216R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244570R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245212R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245210R | 12/10/2022 | $1.02 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245208R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244974R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244970R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244968R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93245217R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243215R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244614R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243395R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243370R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243240R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243239R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243445R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243221R | 12/10/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243453R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243054R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243017R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243016R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243010R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242875R | 12/10/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93242865R | 12/10/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243227R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243746R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244556R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244543R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244395R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244381R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244373R | 12/22/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243409R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243789R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238843R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243604R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243591R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243573R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243544R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243483R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93243467R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93244365R | 12/10/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236479R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236275R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236885R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236852R | 12/10/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236824R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236821R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236926R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236607R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236940R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236418R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236412R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236390R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236298R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236290R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238905R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236732R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237071R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237194R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237166R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237158R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237154R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237145R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236920R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237094R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236205R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237024R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237016R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236991R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236990R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236979R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236962R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237133R | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235388R | 12/10/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236281R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235538R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235527R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235521R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235517R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235658R | 12/9/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235396R | 12/10/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235672R | 12/9/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235300R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235290R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235281R | 12/9/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235272R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235259R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235036R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235475R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235824R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236173R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236073R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236059R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236039R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236027R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235616R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235995R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237233R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235815R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235805R | 12/9/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235752R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235739R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235727R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93235715R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93236011R | 12/9/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237822R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237217R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237964R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237946R | 12/10/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237946C | 12/10/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237889R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238011R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237859C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238017R | 12/9/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237821R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237729R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237725R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237721R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237713R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237705R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237859R | 12/12/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238219R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261637R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238657R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238654R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238647R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238598R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237987R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238269R | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237629R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238109R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238108R | 12/9/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238093R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238087R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238040R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238038R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238570R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237349R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237473R | 12/9/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237467R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237459R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237458R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237385R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237682R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237351R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237499R | 12/10/2022 | $1.11 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237335R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237320R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237285R | 12/9/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237271R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237242R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93238868R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237364R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237559R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237228R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237623R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237619R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237613R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237611R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237609R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237477R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237599R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237490R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237533R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237526R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237514R | 12/9/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237510R | 12/10/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237500R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237669R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93237607R | 12/9/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289334R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289226R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289394R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289394C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289378R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289348R | 12/15/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289400R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289347R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289424R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289327R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289311R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289303R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289286R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289274R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289591C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289348C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289500R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291545R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289566R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289554R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289532R | 12/14/2022 | $4.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289528R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289397R | 12/14/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289512R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289194R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289486R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289473R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289463R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289456R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289437R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289429R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289523R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288449R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289261R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288721R | 12/14/2022 | $1.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288680R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288551R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288546R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288729R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288526R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288765R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288445R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288440R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288437R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288430R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288427R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288424R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288537R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289018R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289148R | 12/15/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289116R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289105R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289091R | 12/14/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289082R | 12/14/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288725R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289056R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289591R | 12/14/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288972R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288971R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288880R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288853R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288826R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288816R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289080R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290561R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290203R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290822R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290752R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290732R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290728R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291017R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290612R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291020R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290541R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290518R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290347R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290340R | 12/20/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290206R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289586R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290672R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291307R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282912R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291538R | 12/15/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291536R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291520R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291473R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290971R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291340R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290174R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291307C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291195R | 12/15/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291165R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291045R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291041R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291026R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291441R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289774R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290205R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289843R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289835R | 12/14/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289823R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289803R | 12/14/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290009R | 12/14/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289788R | 12/15/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289067R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289758R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289737R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289718R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289707R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289691R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289616R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93289801R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290113R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290172R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290170R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290136R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290134R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290133R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290008R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290128R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288393R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290107R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290104R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290103R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290078R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290075R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290069R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93290131R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284382R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284285R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284745R | 12/14/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284732R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284504R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284493R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285154R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284404C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285201R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284378R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284338R | 12/14/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284338C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284334R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284315R | 12/14/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288409R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284404R | 12/14/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285405R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285655R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285600R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285558R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285549R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285522R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284846R | 12/14/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285425R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284280R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285391R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285390R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285348R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285300R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285252R | 12/14/2022 | $1.02 |

Transfer of an Interest of the Debtor in Property

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285246R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285483R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283074R | 12/15/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284315C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283256R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283246R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283215R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283186R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283343R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283093R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283413R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283066R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283040R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282982R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282971R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282963R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261602R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283120R | 12/14/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284235R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284269R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284264R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284263R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284260R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284255R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283295R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284241R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285849R | 12/15/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284228R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284224R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284215R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283901R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283596R | 12/14/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93283587R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93284251R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287790R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285747R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287966R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287842R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287837R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287832R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287991R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287794R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288018R | 12/14/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287770R | 12/14/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287726R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287709R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287682R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287633R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287627R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287800R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288260R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291584R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288389R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288385R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288380R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288275R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287975R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288265R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287615R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288234R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288219R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288125R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288116R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288027R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288023R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288271R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286429R | 12/14/2022 | $1.71 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287040R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287034R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287011R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286938R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286744R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287624R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286433R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287128R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286261R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286230R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286223R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286108R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285938R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93288405R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93286666R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287345R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93285771R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287581R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287538R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287465R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287462R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287398R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287050R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287351R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287056R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287231R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287223R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287218R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287199R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287190R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287616R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93287355R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295975R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295939R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296045R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295995R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295989R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295986R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296148R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295980R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296152R | 12/15/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295963R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295956R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295951R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295948R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295944R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296584R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295984R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296290R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291544R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296500R | 12/22/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296479R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296460R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296400R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296134R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296334R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295938R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296246R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296210R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296207R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296205R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296192R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296184R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296372R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295522R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295942R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295633R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295614R | 12/15/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295612R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295555R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295679R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295532R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295689R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295507R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295452R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295451R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295402R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295385R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295363R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295550R | 12/15/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295812R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295933R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295908R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295876R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295873R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295846R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295662R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295830R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296618R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295805R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295797R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295775R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295736R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295731R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295697R | 12/15/2022 | $3.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295831R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299117R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298597R | 12/15/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299304R | 12/15/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299276R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299169R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299127R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299350R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299118R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299353R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298763R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298759R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298758R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298755R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298752R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296527R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299123R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299486R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299680R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299679R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299678R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299611R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299604R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299348R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299512R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298566R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299471R | 12/15/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299459R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299417R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299416R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299406R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299355R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299517R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297265R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298745R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297448R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297414R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297412R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297388R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297756R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297348R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297919R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297233R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297187R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297113R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296952R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296709R | 12/15/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93296694R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297387R | 12/15/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298037R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298566C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298335R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298301R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298211R | 12/15/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298161R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297756C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298107C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295325R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298024R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298020R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298019R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298014R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298012R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93297999R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93298107R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292651R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292605R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292844R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292831R | 12/15/2022 | $23.87 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292831C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292755R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292934R | 12/15/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292689R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293019R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292648R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292645R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292643R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292636R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292618R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295360R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292725R | 12/15/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293205R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293284R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293276R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293269R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293248R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293232R | 12/15/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292929R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293221R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292598R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293167R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293155R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293151R | 12/20/2022 | $1.51 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293147R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293089R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293052R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293229R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291847R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292612R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292097R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292065R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291967R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291949R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292253R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291855R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292304R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291834R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291826R | 12/15/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291816R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291807R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291779R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291706R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93291948R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292502R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292573R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292569R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292559R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292543R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292515R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292244R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292509R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293304R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292498R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292470R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292459R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292419R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292377R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292327R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93292513R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294252R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293291R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294778R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294692R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294580R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294434R | 12/17/2022 | $8.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294842R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294421R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294897R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294205R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294200R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294140R | 12/16/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293933R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293920R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293918R | 12/15/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294434C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294947R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282837R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295319R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295311R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295234R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295159R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294834R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295003R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293890R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294946R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294943R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294934R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294929R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294925R | 12/15/2022 | $8.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93294920R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295077R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293476R | 12/15/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293698R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293678R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293583R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293544R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293513R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293910R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293501R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293714R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293467R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293464R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293458R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293453R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293314R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93295359R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293505R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293769R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293295R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293877R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293868R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293864R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293858R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293834R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293705R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293793R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293707R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293753R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293748R | 12/15/2022 | $14.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293734R | 12/15/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293730R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293722R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293902R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93293808R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266347R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265992R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266861C | 12/15/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266813R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266810R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266798R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266889R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266521R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266892R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266208R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266198R | 12/12/2022 | $3.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9326614R1 | 12/32/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266142R | 12/12/2022 | $2.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266023R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267942R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266526R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267342R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271068R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267831R | 12/13/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267831C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267706R | 12/13/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267537R | 12/13/2022 | $11.90 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266861R | 12/15/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267350R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265890R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267149R | 12/20/2022 | $2.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267034R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266990R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266958R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266945R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266924R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267352R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265080R | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93266014R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265272R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265235R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265229R | 12/12/2022 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265224R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265284R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265186R | 12/12/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265288R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265072R | 12/12/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264888R | 12/12/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264888C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264836R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264830R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264822R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265214R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265758R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265836R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265833R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265830R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265794R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265791R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265282R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265760R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267951R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265755R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265753R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265752R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265349R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265338R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265320R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93265763R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269964R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269929R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270448R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270369R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270218R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270116R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270484C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269973R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270484R | 12/13/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269961R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269954R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269948R | 12/13/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269940R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269936R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267887R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269980R | 12/13/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270864R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282955R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271032R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271008R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270978R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270944R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270455R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270884R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269923R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270783R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270700R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270537R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270527R | 12/14/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270527C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270503R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93270890R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268046R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9326992R1 | 12/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268518R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268410R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268355R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268251R | 12/13/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268633R | 12/13/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268088R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268684R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268039R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268020R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268013R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267975R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267964R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93267959R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268205R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269545R | 12/13/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269921R | 12/13/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269921C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269783R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269647R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269605R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268624R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269552R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264690R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269545C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269159R | 12/13/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268854R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268835R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268823R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93268812R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93269581R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262414R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262041R | 12/12/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262788R | 12/12/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262734R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262645R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262583R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262863R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262463R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262872R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262377R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262307R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262264R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262197R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262091R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264813R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262494R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263077R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263226R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263217R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263215R | 12/12/2022 | $16.26 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263215C | 12/12/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263197R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262794R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263092R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262036R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263072R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263050R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263021R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262996R | 12/12/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262939R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262897R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263156R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261773R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262053R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261844R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261839R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261833R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261823R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261854R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261780R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261860R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261760R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261749R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261747R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261720R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261701R | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261639R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261794R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261915R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262030R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262008R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93262000R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261985R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261977R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261851R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261929R | 12/21/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263256R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261907R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261905R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261887R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261881R | 12/12/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261869R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261866R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93261966R | 12/12/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264558R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263237R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264576R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264573R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264570R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264566R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264584R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264562R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264590R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264538R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264487R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264433R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264383R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264356R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264336R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264564R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264614R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271090R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264687R | 12/12/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264684R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264681R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264657R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264580R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264620R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264261R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264612R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264607R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264603R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264598R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264595R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264594R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264625R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263289R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263736R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263732R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263666R | 12/12/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263414R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263382R | 12/12/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264299R | 12/12/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263350R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263927R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263281R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263272R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263270R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263265R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263257R | 12/12/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264806R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263364R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264029R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263247R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264254R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264244R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264212R | 12/12/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264163R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264133R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263830R | 12/14/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264049R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263920R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264017R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264006R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263964R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263944R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93263941R | 12/12/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264264R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93264073R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278660R | 12/13/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278030R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279092R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278903R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278898R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278896R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279352R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278827R | 12/13/2022 | $1.14 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279397R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278410R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278404R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278348R | 12/13/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278177R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278105R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280008R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278894R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279973R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271060R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279985R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279982R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279980R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279979R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279175R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279975R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278018R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279970R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279918R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279437R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279435R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279432R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279399R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93279977R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277305R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93278096R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277358R | 12/13/2022 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277352R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277313R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277312R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277391R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277307R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277582R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277293R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277280R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277253R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277229R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277206R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277197R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277310R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277921R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277995R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277960R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277950R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277941R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277936R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277388R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277923R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280062C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277911R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277680R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277658R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277637R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277616R | 12/13/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277607R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277934R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281962R | 12/14/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281696R | 12/14/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282146R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282142R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282135R | 12/14/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282043R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282214R | 12/14/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282007R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282215R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281945R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281887R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281843R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281794R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281733R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280007R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282023R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282528R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282822R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282816R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282804R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282664R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9328259R1 | 12/16/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282158R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282598C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281671R | 12/14/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282511R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282509R | 12/14/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282498R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282495R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282412R | 12/14/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282347R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93282598R | 12/16/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280293R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281727R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280918R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280831R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280752R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280698R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280940R | 12/14/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280547R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280947R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280276R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280192R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280131R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280120R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9328006R1 | 12/14/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280062R | 12/14/2022 | $8.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280646R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281373R | 12/14/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281615R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281590R | 12/14/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281588R | 12/14/2022 | $8.63 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281588C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281568R | 12/15/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93280930R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281422R | 12/14/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277173R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281373C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281370R | 12/14/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281196R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281105R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281098R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281094R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93281564R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273158R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272384R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273693R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273651R | 12/13/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273583R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273531R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273934R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273515R | 12/14/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273941R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273142R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272947R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272634R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272618R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272607R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277192R | 12/14/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273524R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274476R | 12/13/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274718R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274658R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274635R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274624R | 12/13/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274624C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93273775R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274578R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272364R | 12/13/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274279R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274234R | 12/13/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274234C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274132R | 12/13/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274132C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274105R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274618R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271571R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272520R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271799R | 12/14/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271799C | 12/14/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271798R | 12/13/2022 | $11.27 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271798C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271826R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271610R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271848R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271563R | 12/13/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271393R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271352R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271332R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271300R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271245R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271748R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272001R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272364C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272295R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272271R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272173R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272109R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9327179R1 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272034R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274941R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271982R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271957R | 12/13/2022 | $4.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271929R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271920R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271887R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93271870R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93272096R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276694R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274724R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276794C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276766R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276744R | 12/13/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276734R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276801R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276706R | 12/14/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276814R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276646R | 12/13/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276621R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276569R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276533R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276302R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276148R | 12/15/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276723R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276859R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299682R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277000R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276991R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276966R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276959R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276794R | 12/13/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276937R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275814R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276854R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276851R | 12/13/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276842R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276835R | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276823R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276820R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93276939R | 12/13/2022 | $11.90 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275119R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275340R | 12/13/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275311R | 12/13/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275310R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275249R | 12/13/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275230R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275981R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275211R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275480R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275020R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275007R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274995R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274981R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274960R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93277180R | 12/14/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275218R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275693R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93274906R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275808R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275806R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275788R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275765R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275754R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275479C | 12/13/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275713R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275479R | 12/13/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275678R | 12/13/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275547R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275541R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275524R | 12/13/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275488R | 12/21/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275974R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93275732R | 12/13/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327193R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327057R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327355R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327332R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327304R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327302R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327455R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327244R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327462R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327179R | 12/19/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327169R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327114R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327104R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327098R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328042R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327269R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327843R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330426R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327947R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327945R | 12/19/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327917R | 12/19/2022 | $15.74 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327916R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327415R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327864R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326994R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327773R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327701R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327681R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327680R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327645R | 12/21/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327645C | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327903R | 12/19/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326227R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327070R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326307R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326283R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326271R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326269R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326519R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326234R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326532R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326205R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326176R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326009R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325998R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325979R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325965R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326253R | 12/19/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326681R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326972R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326926R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326917R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326883R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326847R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326504R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326726R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328145R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326677R | 12/21/2022 | $2.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326568R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326564R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326555R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326544R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326536R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93326768R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329692R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329387R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329947R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329937R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329835R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329745R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329962R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329698R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329967R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329691R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329685R | 12/19/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329680R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329671R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329497R | 12/19/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93327962R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329703R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330377R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320518R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330419R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330412R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330408R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330407R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329956R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330390R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329342R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330258R | 12/19/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330100R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330095R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330080R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330038R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329971R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330396R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328384R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329407R | 12/19/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328458R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328403R | 12/20/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328397R | 12/20/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328392R | 12/20/2022 | $15.74 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328660R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328386R | 12/20/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328703R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328382R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328376R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328374R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328370R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328363R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328290R | 12/20/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328391R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328772R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93329228R | 12/19/2022 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328973R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328972R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328968R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328963R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328541R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328782R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325926C | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328763R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328748R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328736R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328732R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328721R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328713R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93328960R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321923R | 12/19/2022 | $11.90 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321576R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322092R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322077R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322037R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321997R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322320R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321948R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322327R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321911R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321893R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321834R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321759R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321733R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325942R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321986R | 12/21/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322501R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322841R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322834R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322729R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322610R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322599R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322202R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322534R | 12/19/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321572R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322483R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322462R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322450R | 12/19/2022 | $1.61 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322381R | 12/19/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322347R | 12/19/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322333R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322549R | 12/19/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320598R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321612R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321213R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321201R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320965R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320961R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321221R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320949R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321226R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320582R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320562R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320551R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320544R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320536R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338612R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320954R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321506R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321571R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321566R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321548R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321524R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321522R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321218R | 12/19/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321507R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323014R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321496R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321365R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321305R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321297R | 12/19/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321261R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321255R | 12/19/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93321512R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325223R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93322988R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325328R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325325R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325321R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325311R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325346R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325226R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325518R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325217R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325208R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325199R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325178R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324785R | 12/20/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324785C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325232R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325889R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330429R | 12/19/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325913R | 12/19/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325908R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325906R | 12/19/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325906C | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325343R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325897R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324449R | 12/19/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325874R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325867R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325593R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325584R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325578R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325540R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325900R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323142R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323575R | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323442R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323419R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323387R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323360R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324594R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323283R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323814R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323060R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323049R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323043R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323030R | 12/19/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323023R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93325926R | 12/19/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323346R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324170R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323005R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324333R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324309R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324224R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324215R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324204R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323597R | 12/19/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323178R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93323648R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324160R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324149R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324119R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324102R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324093R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324568R | 12/19/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93324190R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336044R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335914R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336137R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336126R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336119R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336112R | 12/20/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336254R | 12/20/2022 | $15.76 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336050R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336331R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336038R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336029R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336026R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336017R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335936R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336699R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336099R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336592R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330423R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336688R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336682R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336681R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336677R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336200R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336632R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335905R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336591R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336532R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336495R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336483R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336480R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336412R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336672R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334594R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335930R | 12/20/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335012R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335000R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334862R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334837R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335209R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334701R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335259R | 12/20/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334579R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334553R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334547R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334526R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334510R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334502R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334828R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335651R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335876R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335872R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335871R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335846R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335834R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335091R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335772R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336704R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335625R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335560R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335491R | 12/20/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335480R | 12/20/2022 | $1.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335455R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335321R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93335820R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338003R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337566R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338068R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338052R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338048R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338027R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338086R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338009R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338123R | 12/20/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338001R | 12/20/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338001C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337993R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337990R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337769R | 12/20/2022 | $59.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336695R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338013R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338343R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299683R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338567R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338538R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338531R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338464R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338083R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338352R | 12/20/2022 | $1.02 |

Transfers Occurring Between 90 to One Hundred

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337559R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338287R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338248R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338210R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338161R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338158R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338149R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338406R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336958R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337769C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337183R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337119R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337114R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337111R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337219R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336996R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337227R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336825R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336824R | 12/20/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336768R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336734R | 12/20/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336712R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93336707R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337101R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337517R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337556R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337551R | 12/20/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337550R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337542R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337535R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337208R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337525R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334147R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337513R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337512R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337492R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337490R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337463R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337430R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93337527R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331093R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331074R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331233R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331228R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331217R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331197R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331292R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331167R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331297R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331088R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331085R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331083R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331081R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331078R | 12/19/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334381R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331193R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331631R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331864R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331837R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331777R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331770R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331663R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331237R | 12/20/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331639R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331070R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331504R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331413R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331331R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331318R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331311R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331309R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331654R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330563R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331077R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330687R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330678R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330671R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330596R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330731R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330569R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330765R | 12/19/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Detail — Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330520R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330514R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330475R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330447R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330439R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330433R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330581R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330921R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331066R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331062R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331060R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331059R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331055R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330697R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330980R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331943R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330843R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330842R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330829R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330814R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330810R | 12/19/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330799R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93330999R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333457R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331866R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333574R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333554R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333547R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333520R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333706R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333467R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333722C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333450R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333442R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333432R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333402R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333299R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333279R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333491R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333838R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320505R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334140R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334127R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334042R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333983R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333582R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333872R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332627R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333827R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333825R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333801R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333763R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333743R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333722R | 12/20/2022 | $9.65 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93333942R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332005R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332109R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332095R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332061R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332016R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332015R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332910R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332013R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332156R | 12/19/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331979R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331974R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331966R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331959R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331946R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93334304R | 12/20/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332014R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332581R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93331941R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332605R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332603R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332602R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332601R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332596R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332137R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332589R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332156C | 12/19/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332502R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332501R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332459R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332217R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332202R | 12/19/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332791R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93332592R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306335C | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305679R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306743R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306663R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306581R | 12/16/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306499R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306769R | 12/16/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306335R | 12/19/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306785R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306199R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306193R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306095R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305905R | 12/16/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305905C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307859R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306434R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307314R | 12/16/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311081R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307837R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307721R | 12/16/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307628R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307623R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306758R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307395R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305657R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307140R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307000R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306997R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306969R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306903R | 12/16/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93306903C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307493R | 12/16/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305013R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305852R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305146R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305131R | 12/17/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305131C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305110R | 12/17/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305308R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305022R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305425R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305001R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304992R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304977R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304964R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304957R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304934R | 12/16/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305110C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305510R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305603R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305577R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305545R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305544R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305542R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305178R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305519R | 12/17/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307884R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305506R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305505R | 12/17/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305501R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305493R | 12/17/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305464R | 12/16/2022 | $11.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305443R | 12/16/2022 | $11.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93305531R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310118R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309989R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310279R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310273R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310264R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310233R | 12/17/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310352R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310120R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310597R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310116R | 12/17/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310112R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310110R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310106R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310069R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307844R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310125R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310725R | 12/20/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320529R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311050R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311042R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311037R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311025R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310288R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310812R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309769R | 12/17/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310725C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310705R | 12/17/2022 | $11.35 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310705C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310624R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310622R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310607R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311009R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308196R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93310060R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308788R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308673R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308649R | 12/16/2022 | $1.03 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308413R | 12/16/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308966R | 12/16/2022 | $1.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308393R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308970R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308066R | 12/16/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308056R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307915R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307898R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307892R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93307888R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308405R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309088R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309769C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309742R | 12/17/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309649R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309641R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309510R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308828R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309348R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304893R | 12/16/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309001R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308997R | 12/16/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308989R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308978R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308975R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93308973R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93309349R | 12/16/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93921921R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301361R | 12/16/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302387R | 12/16/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302384R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302205R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302196R | 12/17/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302394R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301929R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302399R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301753R | 12/16/2022 | $13.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301749R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301490R | 12/17/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301490C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301473R | 12/17/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304926R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302196C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302437R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302483R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302479R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302470R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302455R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302453R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302390R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302443R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301204R | 12/16/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302435R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302429R | 12/16/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302423R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302414R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302410R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302403R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302448R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300373R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301473C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300428R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300416R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300414R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300404R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300481R | 12/16/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300380R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300523R | 12/16/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300238R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300219R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299813R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299772R | 12/15/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299747R | 12/15/2022 | $11.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93299700R | 12/15/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300392R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300749R | 12/16/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93301204C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300975R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300971R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300966R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300957R | 12/16/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300430R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV9330074R1 | 12/16/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302867C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300749C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300731R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300730R | 12/16/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300641R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300635R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300532R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93300811R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304236R | 12/16/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302523R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304590R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304535R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304529R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304418R | 12/19/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304618R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304395R | 12/16/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304625R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304236C | 12/16/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304222R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304215R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304209R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304119R | 12/16/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304113R | 12/16/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304410R | 12/16/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304808R | 12/16/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311112R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304880R | 12/16/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304861R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304842R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304833R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304605R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304814R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304070R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304805R | 12/16/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304797R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304789R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304772R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304714R | 12/17/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304635R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304824R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303176R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303544R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303537R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303486R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303385R | 12/16/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303376R | 12/16/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304104R | 12/16/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303242R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303605R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303169R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303152R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303140R | 12/16/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303018R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302867R | 12/16/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304910R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303300R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303991R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93302528R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304068R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304062R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304050R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304046R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304029R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303594R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304007R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303599R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303831R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303798R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303787R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303777R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93303615R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304077R | 12/16/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93304018R | 12/16/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315737R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315708R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315906R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315903R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315899R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315893R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316310R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315748R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316457R | 12/18/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315735R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315728R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315726R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315720R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315714R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317065R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315890R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316946R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311054R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317045R | 12/18/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317043R | 12/18/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317039R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317028R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316283R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316982R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315704R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316828R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316821R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316715R | 12/18/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316706R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316695R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93316549R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317001R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314918R | 12/18/2022 | $16.80 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315713R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314947R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314943R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314940R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314937R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315101R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314930R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315113R | 12/18/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314913R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314906R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314893R | 12/20/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314893C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314889R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314882R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314934R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315405C | 12/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315693R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315677R | 12/19/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315535R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315502R | 12/18/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315482R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315089R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315405R | 12/18/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317115R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315386R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315337R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315307R | 12/18/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315282R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315190R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315122R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93315411R | 12/18/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319935R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318894R | 12/18/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319953R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319950R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319946R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319945R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319961R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319937R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319965R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319932R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319726R | 12/19/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319725R | 12/19/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319532R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318902R | 12/18/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317049R | 12/18/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319941R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320004R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320494R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320474R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320469R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320326R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320323R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319957R | 12/19/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320094R | 12/19/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318876R | 12/18/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319988R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319981R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319978R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319973R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319971R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93319967R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93320318R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317831R | 12/19/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318902C | 12/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317944R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317935R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317889R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317876R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317954R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317844R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317972R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317819R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317576R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317266R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317179R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317140R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317122R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317847R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318356R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318750R | 12/18/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318725R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318690R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318617R | 12/19/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318617C | 12/19/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317950R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318364R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314504R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318350R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318304R | 12/18/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318304C | 12/18/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318235R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317986R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93317982R | 12/19/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93318508R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312141R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312125R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312186R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312149R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312148R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312147R | 12/22/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312225R | 12/17/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312142R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312268R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312140R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312138R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312135R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312130R | 12/22/2022 | $1.92 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312129R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314658R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312143R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312322R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312615R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312613R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312612R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312611R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312465R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312225C | 12/17/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312341R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312122R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312276R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312275R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312274R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312273R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312270R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312269R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312410R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311375R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312128R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311460R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311459R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311456R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311452R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311467R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311403R | 12/19/2022 | $2.53 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311492R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311306R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311260R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311181R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311163R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311158R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311147R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311422R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312007R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312120R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312118R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312100R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312098R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312086R | 12/22/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311464R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312072R | 12/22/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312620R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311984R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311743R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311681R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311657R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311546R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93311531R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312081R | 12/22/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313486R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312618R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313765R | 12/18/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313754R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313750R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313745R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313767R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313498R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313769R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313485R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313483R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313397R | 12/17/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313385R | 12/17/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313380R | 12/17/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313379R | 12/17/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313734R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314374R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338613R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314501R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314500R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314499R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314474R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313766R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314452R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313140R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313954R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313950R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313949R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313786R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313772R | 12/18/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313771R | 12/18/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314465R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312640R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312681R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312679R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312677R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312673R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312670R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313376R | 12/17/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312642R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312739R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312636R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312633R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312628R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312626R | 12/22/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312624R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93314628R | 12/18/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312644R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312788R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312619R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312989R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312913R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312895R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312879R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312878R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312682R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312875R | 12/17/2022 | $1.02 |

Transfer Detail During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312737R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312784R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312782R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312779R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312742R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312740R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93313161R | 12/18/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93312876R | 12/17/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366189R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366150R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366326R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366322R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366315R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366305R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366589R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366193R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366612R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366179R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366174R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366168R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366160R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366155R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368230R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366257R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367380R | 12/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370298R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368104R | 12/23/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367922R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367888R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367828R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366568R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367788R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365898R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366999R | 12/23/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366991R | 12/23/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366967R | 12/23/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366967C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366953R | 12/23/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366742R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93367824R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365262R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93366153R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365492R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365491R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365488R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365475R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365501R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365335R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365507R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365256R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365208R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365172R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365167R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365162R | 12/23/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365062R | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365423R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365591R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365853R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365798R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365689R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365676R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365672R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365498R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365609R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368315R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365554R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365551R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365547R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365546R | 12/23/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365546C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365541R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365665R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369813R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369592R | 12/24/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369971R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369968R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369966R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369825R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369975R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369817R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370179R | 12/24/2022 | $1.06 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369809R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369804R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369786R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369770R | 12/24/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369769R | 12/24/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368225R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369821R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370212R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358629R | 12/22/2022 | $22.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370283R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370280R | 12/24/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370277R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370272R | 12/24/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369973R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370262R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369531R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370210R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370204R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370202R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370190R | 12/24/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370185R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370182R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370268R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368940R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369769C | 12/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369024R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369010R | 12/23/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369009R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369006R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369042R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368978R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369046R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368938R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368791R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368788R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368528R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368337R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93368330R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369004R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369345R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369405R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369402R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369396R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369376R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369374R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369037R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369350R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364921R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369340R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369335R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369078R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369052R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369051R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369050R | 12/23/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93369357R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360390R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359948C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360888R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360742R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360737R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360736R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360890R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360420R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360940R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360371R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360354R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360316R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360289R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360234R | 12/23/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365057R | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360506R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361629R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361769R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361767R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361730R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361729R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361660R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360889R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361647R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359874R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361568R | 12/23/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361561R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361534R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361496R | 12/23/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361197R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93360974R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361653R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358937R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359948R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358980R | 12/22/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358980C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358961R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358953R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359161R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358940R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359167R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358838R | 12/22/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358790R | 12/22/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358772R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358697R | 12/22/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358695R | 12/22/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338602R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358948R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359401R | 12/22/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359874C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359725R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359626R | 12/22/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359495R | 12/22/2022 | $1.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359413R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359112R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359403R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361835R | 12/23/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359347R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359341R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359327R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359320R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359320C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359253R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93359410R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363798R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361774R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364285R | 12/23/2022 | $9.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364082R | 12/23/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364079R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364025R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364306R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363970R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364329R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363760R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363756R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363742R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363578R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363570R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363456R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364017R | 12/23/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364531R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370307R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364912R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364898R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364870R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364783R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364294R | 12/23/2022 | $9.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364575C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363147R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364478R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364464R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364432R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364361R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364351R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364339R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93364575R | 12/23/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362205R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362772R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362728R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362672R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362586R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362461R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363452R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362238R | 12/23/2022 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362790R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362121R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362072R | 12/23/2022 | $1.02 |

SodaStream USA Inc. (2283971)

Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362024R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361979R | 12/23/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361979C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93365043R | 12/23/2022 | $16.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362249R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362940R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93361778R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363129R | 12/23/2022 | $31.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363070R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363067R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363013R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362953R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362782R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362946R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362787R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362936R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362930R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362925R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362920R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362915R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93363392R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93362948R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92748876R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9655313 | 12/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92947973R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92947957R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92947941R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92947292R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92948247R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92799574R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92948254R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92252402R | 12/26/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92252402C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV91877209R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV91304897R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9667092 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93173239R | 12/29/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92947046R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93163225R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370293R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93169722R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93164651R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93164646R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93164641R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV92948236R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93164629R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9655287 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93144935R | 12/26/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93142582R | 12/26/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93142582C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93075224R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93075216R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93057603R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93164634R | 1/2/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9337563RP | 9/29/2022 | $2,183.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9667087 | 12/21/2022 | $347.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9400411RP | 10/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9394114RP | 10/19/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9394097RP | 10/19/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9387081RP | 10/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9406720RP | 10/25/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9339852RP | 10/3/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9410040RP | 10/26/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9337516RP | 9/29/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9336340RP | 9/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9336307RP | 9/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9322607RP | 9/23/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9314794RP | 9/20/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9314767RP | 9/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9387062RP | 10/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416285RP | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9655142 | 12/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9655032 | 12/21/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9655014 | 12/21/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9437905RP | 11/8/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416516RP | 10/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9400518RP | 10/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416329RP | 10/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93177507R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416220RP | 10/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416202RP | 10/28/2022 | $1,026.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9414473RP | 10/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9414312RP | 10/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9410110RP | 10/26/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9410043RP | 10/26/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9416488RP | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303536R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302912R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303708R | 1/4/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303657R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303626R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303598R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93314767R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303555R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93314788R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303505R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303458R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303401R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303375R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303333R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93169761R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93303573R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93321375R | 12/26/2022 | $1.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93323393R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322222R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322205R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322072R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322061R | 12/28/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93314221R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322048R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302847R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93321296R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93317113R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93317107R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93317095R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93317058R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93317053R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93322056R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93203846R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302998R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93254609C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93250385R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93231451R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93218067R | 12/30/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93257760R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93214597R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93258496R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93198397R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93198380R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93198132R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93198090R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93192084R | 12/26/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93192084C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93215024R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302178R | 12/28/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302783R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302724R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302672R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302641R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302614R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93254609R | 1/2/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302518R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9265448RP | 8/30/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93296973R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93296959R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93294861R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93293197R | 1/1/2023 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93279668R | 12/27/2022 | $1.52 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93275605R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93302575R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371719R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371350R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372026R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372022R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372021R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372017R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372151R | 12/24/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372013R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372221R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371651R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371604R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371485R | 12/24/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371426R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371400R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9314495RP | 9/20/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372016R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372261R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372327R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372322R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372319R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372315R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372311R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372028R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372303R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371309R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372256R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372237R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372234R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372232R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372226R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372224R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372308R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370518R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371356R | 12/24/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371116R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371113R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371103R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371054R | 12/24/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371169R | 12/24/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370591R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371173R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370343R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370339R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370337R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370333R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370316R | 12/24/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370316C | 12/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93370950R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371197R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371285R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371236R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371235R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371231R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371228R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371162R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371202R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372339R | 12/24/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371196R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371192R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371186R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371183R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371180R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371176R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93371224R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 8991651RP | 5/23/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372331R | 12/24/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9084737RP | 6/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9078329RP | 6/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9065892RP | 6/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9032331RP | 6/8/2022 | $687.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9093506RP | 7/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 8999920RP | 5/25/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9093618RP | 7/5/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 8946692RP | 5/4/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373184R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373183R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373151R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373149R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373147R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9023370RP | 6/6/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261810RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358558R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9265419RP | 8/30/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9262098RP | 8/29/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9262091RP | 8/29/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9262070RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9085722RP | 6/29/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261961RP | 8/29/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373090R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261775RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261754RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261732RP | 8/29/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261722RP | 8/29/2022 | $1,710.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261678RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261657RP | 8/29/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9261991RP | 8/29/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372495R | 12/24/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372783R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372762R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372758R | 12/24/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372711R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372530R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373144R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372524R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372823R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372489R | 12/24/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372381R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372373R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372366R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372361R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | 9266649RP | 8/30/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372527R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373004R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372335R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373088R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373082R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373067R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373061R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373050R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372805R | 12/24/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373008R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372822R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373001R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372954R | 12/24/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372954C | 12/24/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372940R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93372827R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373141R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93373049R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344421R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344044R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344644R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344635R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344629R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344622R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344680R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344478R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344691R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344414R | 12/21/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344369R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344346R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344341R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344146R | 12/21/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345532R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344589R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344871R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347789R | 12/21/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345489R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345224R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345053R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344914R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344674R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344882C | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343910R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344810R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344741R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344713R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344702R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344701R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344696R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344882R | 12/21/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343347R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93344133R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343435R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343412R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343406R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343378R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343483R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343360R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343579R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343340R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343300R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343286R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343283R | 12/21/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343273R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343264R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343371R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343692R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343785R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343777R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343772R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343759R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343751R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343448R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343711R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345580R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343685R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343664R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343657R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343648R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343640R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343586R | 12/21/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343732R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346675R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346513R | 12/22/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347030R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347013R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346994R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346984R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347161R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346835C | 12/21/2022 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347231R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346656R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346653R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346627R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346617R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346612R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345509R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346835R | 12/21/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347520R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358688R | 12/22/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347720R | 12/23/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347720C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347686R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347679R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347062R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347523R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346513C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347417R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347347R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347288R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347277R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347266R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347251R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347626R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345790R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346603R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346385R | 12/21/2022 | $23.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346373R | 12/21/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346284R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346274R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346406R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345802R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346415R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345765R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345748R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345696R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345683R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345646R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345641R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93345945R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346471R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346509R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346503R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346499R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346497R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346491R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346394R | 12/21/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346478R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343186R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346441R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346434R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346431R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346428R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346424R | 12/23/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346420R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93346485R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339663R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339398R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339924R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339759R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339749R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339735R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340004R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339702C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340096R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339566R | 12/20/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339476R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339443R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339410R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339407R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343240R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339702R | 12/20/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340341R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340519R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340462R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340441R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340401R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340397R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339943R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340384R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339379R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340334R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340308R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340253R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340197R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340186R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340172R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340393R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338727R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339402R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338931R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338923R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338881R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338790R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339083R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338763C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339104R | 12/20/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338683R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338680R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338675R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338665R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338661R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338634R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93338763R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339339R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339374R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339371R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339367R | 12/20/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339364R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339363R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339031R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339346R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340599R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339317R | 12/20/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339311R | 12/20/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339302R | 12/20/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339222R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339204R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339182R | 12/20/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93339352R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341936R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340521R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342114R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342112R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342108R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341959R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342118R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341938R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342122R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341930R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341895R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341886R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341692R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341558R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341541R | 12/20/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341942R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342481R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347833R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343156R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342986R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342832R | 12/21/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342828R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342116R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342482R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341510R | 12/20/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342247R | 12/20/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342234R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342230R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342227R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342223R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342216R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93342483R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340732R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341022R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341005R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340997R | 12/20/2022 | $2.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340778R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340756R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341534R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340738R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341170R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340723R | 12/24/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340708R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340693R | 12/20/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340675R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340634R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93343208R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340742R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341285R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93340531R | 12/21/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341510C | 12/20/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341461R | 12/20/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341350R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341321R | 12/20/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341312R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341079R | 12/20/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341292R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341129R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341281R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341261R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341243R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341210R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341175R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341524R | 12/20/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93341301R | 12/24/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354279R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353957R | 12/22/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354657R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354651R | 12/22/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354644R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354533R | 12/22/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354663R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354460R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354668R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354043R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353988R | 12/22/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353985R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353976R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353972R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356168R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354533C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354941R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347730R | 12/21/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355790R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355780R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355715R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355607R | 12/22/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354660R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354949R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353951R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354932R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354929R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354923R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354918R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354840R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93354721R | 12/22/2022 | $11.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355207R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353697R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353964R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353758R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353756R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353754R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353752R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353764R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353748R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353767R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353662R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353662C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353417R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353382R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353276R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353276C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353751R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353867R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353929R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353927R | 12/22/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353905R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353892R | 12/22/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353890R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353760R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353878R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356176R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353854R | 12/22/2022 | $15.76 |

Transfer of Funds During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353790R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353789R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353783R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353774R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353771R | 12/22/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353885R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357088R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356984R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357215R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357181R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357153R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357120R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357286R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357104R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357421R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357030R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357027R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357011R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356998R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356990R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93355808R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357110R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357987R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358390R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358389R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358308R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358159R | 12/22/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358018R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357257R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358009R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356978R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357924R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357864R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357576R | 12/22/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357576C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357570R | 12/22/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93357570C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93358014R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356335R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356988R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356471R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356431R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356424R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356379R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356587R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356369R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356639R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356294R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356243R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356202R | 12/22/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356202C | 12/22/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356196R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356180R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356376R | 12/22/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356749R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356972R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356970R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356966R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356961R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356958R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356546R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356754R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353009R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356744R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356738R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356730R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356729R | 12/22/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356720R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356658R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93356774R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349197R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349081R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349430R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349372R | 12/21/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349368R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349344R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349450R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349259R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349457R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349162R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349142R | 12/21/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349138R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349107R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349099R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353269R | 12/22/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349304R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349820R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350177R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350110R | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349924R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349889R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349864R | 12/24/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349433R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349836R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349078R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349740R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349612R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349561R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349543R | 12/21/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349482R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349466R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349837R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348631R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349087R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348812R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348807R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348802R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348786R | 12/21/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348837R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348729R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348982R | 12/23/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348492R | 12/21/2022 | $15.38 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348305R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348071R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348030R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347930R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93347924R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348772R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349039R | 12/21/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349076R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349073R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349068R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349065R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349061R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348824R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349040R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350223R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349036R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349031R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349029R | 12/21/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349020R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349012R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93348986R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93349051R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352245R | 12/22/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350206C | 12/23/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352303R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352302R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352299R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352296R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352307R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352247R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352308R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352244R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352243R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352241R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352239R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352237R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352153R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352293R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352342R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93328918R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353006R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352853R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352852R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352824R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352306R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352466R | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352132R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352335R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352324R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352319R | 12/22/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352315R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352311R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352310R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352467R | 12/21/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350963R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351367R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351362R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351296R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351285R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351270R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352139R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351245R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351418R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350890R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350882R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350556R | 12/21/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350556C | 12/21/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350275R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93353134R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351261R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351545R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93350206R | 12/23/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352071R | 12/23/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352026R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352023R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351891R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351755R | 12/21/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351372R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351548R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351377R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351532R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351488R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351480R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351476R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351470R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93352135R | 12/22/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | RTV93351638R | 12/21/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397125R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396489R | 12/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397414R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397400R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397292R | 12/28/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397160R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397504R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397139R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397515R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396907R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396695R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396648R | 12/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396529R | 12/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396508R | 12/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398282R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397147R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397853R | 12/28/2022 | $11.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401937R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398251R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398239R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398097R | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398016R | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397494R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397858R | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396337R | 12/30/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397822R | 12/28/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397793R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397757R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397637R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397634R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397527R | 12/28/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93397868R | 12/28/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395627R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396494R | 12/29/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395837R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395832R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395769R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395760R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395844R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395674R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395852R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395589R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395585R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395580R | 12/29/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395578R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395476R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395441R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395757R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395942R | 12/27/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396337C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396293R | 12/28/2022 | $1.34 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396200R | 12/27/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396104R | 12/27/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396070R | 1/1/2023 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395841R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395995R | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398328R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395940R | 12/27/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395937R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395933R | 12/27/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395933C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395910R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395890R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93396010R | 12/27/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400772R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400488C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401239R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401046R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400881R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400881C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401252R | 12/28/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400779R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401257R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400693R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400675R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400665R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400637R | 12/28/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400586R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398265R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400787R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401478R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390928R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401894R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401866R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401828R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401816R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401247R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401500R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400170R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401468R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401283R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401283C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401278R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401272R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401262R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401569R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398481R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400488R | 12/28/2022 | $7.29 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398833R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398816R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398714R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398695R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399036R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398492R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399089R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398429R | 12/28/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398429C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398419R | 12/28/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398419C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398413R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398411R | 12/28/2022 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398642R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399569R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400120R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400120C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400104R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400104C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93400058R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93398841R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399722R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395421R | 12/27/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399482R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399215R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399135R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399115R | 12/28/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399104R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399093R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93399845R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392245R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391942R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392408R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392372R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392331R | 12/27/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392311R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392420R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392252R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392433R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392234R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392228R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392150R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392081R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392075R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395432R | 12/27/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392284R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392647R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393026R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392913R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392813R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392733R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392710R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392409R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392675R | 12/27/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391936R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392563R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392551R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392534R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392504R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392466R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392450R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392702R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391076R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93392051R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391233R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391151R | 12/27/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391135R | 12/27/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391092R | 12/29/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391425R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391083R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391600R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391069R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391062R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391043R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391029R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391005R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408415R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391092C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391735R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391898R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391889R | 12/27/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391882R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391875R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391855R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391420R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391782R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393193R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391723R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391686R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391645R | 12/27/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391645C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391640R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391624R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93391797R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394888R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393079R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395136R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395135R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395130R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395117R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395149R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395073R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395168R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394880R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394870R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394462R | 12/28/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394462C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394451R | 12/28/2022 | $5.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394451C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395087R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395244R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401963R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395416R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395410R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395385R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395381R | 12/27/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395143R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395315R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394325R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395207R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395197R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395182R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395176R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395172R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395169R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395370R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393426R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393950R | 12/27/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393852R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393740R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393724R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393711R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394361R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393445R | 12/27/2022 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394129R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393378R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393325R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393215R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393208R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393199R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93395427R | 12/27/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393653R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394272R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393182R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394319R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394315R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394314R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394311R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394309R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93393958R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394283R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394108R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394232R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394222R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394209R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394198R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394165R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394328R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93394288R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405774R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405618R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405820R | 12/30/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405811R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405806R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405798R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405831R | 12/28/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405785R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405836R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405763R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405754R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405748R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405736R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405727R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406217R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405791R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405976R | 12/28/2022 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401916R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406209R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406199R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406184R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406147R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405829R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406086R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405580R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405900R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405876R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405847R | 12/28/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405844R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405840R | 12/28/2022 | $11.90 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405838R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406108R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405345R | 12/28/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405658R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405384R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405377R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405374R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405369R | 12/28/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405399R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405357R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405400R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405331R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405305R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405298R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405288R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405286R | 12/28/2022 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405283R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405366R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405443R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405573R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405572R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405553R | 12/28/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405530R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405510R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405394R | 12/28/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405465R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406223R | 12/28/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405440R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405434R | 12/28/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405425R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405416R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405412R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405404R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405474R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407124R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406720R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407543R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407464R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407444R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407302R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407587R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407199R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407596R | 12/28/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406976R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406739R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406736R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406729R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406727R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406215R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407259R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408006R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93329016R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408324R | 12/28/2022 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408210R | 12/28/2022 | $9.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408210C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408141R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407569R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408009R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406703R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408002R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407910R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407900R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407823R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407767R | 12/28/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93407641R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408021R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406269R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406722R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406412R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406388R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406352R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406320R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406430R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406285R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406447R | 12/29/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406244R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406239R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406234R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406230R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406227R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406225R | 12/28/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406292R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406520R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406683R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406650R | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406650C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406609R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406551R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406420R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406523R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405265R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406514R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406497R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406477R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406472R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406468R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406457R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93406528R | 12/29/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402884R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402563R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403058R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403011R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402997R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402985R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403090R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402909C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403135R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402877R | 12/29/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402870R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402682R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402663R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402608R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405277R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402909R | 12/28/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403562R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403841R | 12/30/2022 | $9.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403716R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403680R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403637R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403578R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403069R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403567C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402552R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403528R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403399R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403364R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403259R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403249R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403154R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403567R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402033R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402575R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402263R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402256R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402242R | 12/28/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402224R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402333R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402189R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402335C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402022R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402015R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402010R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402007R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401999R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93401994R | 12/28/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402222R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402385R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402545R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402534R | 12/28/2022 | $4.09 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402528R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402508R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402458R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402291R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402386R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403981R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402373R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402364R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402356R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402344R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402338R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402335R | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93402429R | 12/28/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404810R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403856R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405039R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405005R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404953R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404916R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405070C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404827R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405070R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404791R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404776R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404770R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404758R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404744R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404728R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404841R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405224R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390592R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405263R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405258R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405253R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405249R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405059R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405229R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404691R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405216R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405208R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405192R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405183R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405148R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405102R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405238R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404058R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404161R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404129R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404120R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404115R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404111R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404718R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404072R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404180R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404048R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404033R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404022R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404003R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403992R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93405272R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404078R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404239R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93403974R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404613R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404492R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404426R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404407R | 12/28/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404402R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404173R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404250R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404178R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404231R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404222R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404204R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404196R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404191R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404710R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93404265R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378134R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378032R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378389R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378385R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378378R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378305R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378404R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378211R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378406R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378128R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378126R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378116R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378081R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378045R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378772R | 12/29/2022 | $2.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378254R | 1/5/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378507R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381131R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378569R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378562R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378551R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378535R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378392R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378522R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378015R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378501R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378500R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378492R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378482R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378421R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378410R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378526R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376811R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378039R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377257C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377180R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377084R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377046R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377668R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376895R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377718R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376798R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376535R | 12/26/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376511R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375979R | 12/26/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375800R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375771R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93376901R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377797R | 12/26/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378011R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377991R | 12/26/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377945R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377889R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377848R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377257R | 12/26/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377808R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378785R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377797C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377789R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377786R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377775R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377772R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377749R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93377833R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380037R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379860R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380134R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380122R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380098R | 12/26/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380095R | 12/26/2022 | $16.08 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380145R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380069R | 12/26/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380384R | 12/26/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380026R | 12/26/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379994R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379948R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379865R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379863R | 12/26/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378680R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380070R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380899R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390988R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380995R | 12/26/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380995C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380970R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380956R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380135R | 12/26/2022 | $16.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380921R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379837R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380881R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380832R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380526R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380526C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380514R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380514C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93380931R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378905R | 12/26/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379863C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378984R | 12/26/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378976R | 12/26/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378974R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378943R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378994R | 12/26/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378923R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379019R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378888R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378860R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378829R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378822R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378804R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378801R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378934R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379579R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379825R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379821R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379811R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379760R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379722R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93378989R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379610R | 12/26/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375510R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379559R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379542R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379309R | 12/27/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379221R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379203R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379127R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93379672R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93357581R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93353842R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93360155R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93359440R | 12/27/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93359440C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93358917R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93362701R | 12/31/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93357870R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93362975R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93356372R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93356195R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93356192R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93356187R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93355862R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375544R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93357917R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366536R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367329R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366815R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366801R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366790R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366782R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93360160R | 12/27/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366762R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93351980R | 12/28/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366277R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366272R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366261R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93364171R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93364171C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93363193R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93366778R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93336578R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93355752R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342102R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342097R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342092R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342087R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342113R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342081R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342117R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93336340R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93335210R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93335029R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93334076R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93332506R | 1/2/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93329065R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342084R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93345385R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93350729R | 12/27/2022 | $17.54 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer... during the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93349047R | 12/26/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93348080R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93347868R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93347868C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342109R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93345503R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367383R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93343539R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342410R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342410C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342282R | 12/29/2022 | $1.12 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342123R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93342120R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93345633R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374666R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367364R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374699R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374691R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374683R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374675R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374970R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374667R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375100R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374660R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374656R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374652R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374172R | 12/26/2022 | $5.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374172C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374028R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374668R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375403R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381157R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375491R | 12/26/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375425R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375424R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375419R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374704R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375409R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373887R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375323R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375291R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375244R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375201R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375155R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375110R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375414R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368405R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93369080R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368689R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368464R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368462R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368460R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374022R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368410R | 12/26/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93369549R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368400R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368392R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367519R | 12/26/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367519C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367387R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93375518R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93368430R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373484R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93367372R | 12/28/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373879R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373853R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373838R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373746R | 12/26/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373746C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93369170R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373537R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93369385R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373472R | 12/26/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373469R | 12/26/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93371287R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93371151R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93370908R | 12/26/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93374013R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93373541R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387202R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386537R | 12/27/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387338R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387278R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387272R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387267R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387353R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387240R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387396R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387153R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386958R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386911R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386880R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386871R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387819R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387251R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387595R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381103R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387746C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387700R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387687R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387653R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387342R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387636R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386533R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387568R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387547R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387536R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387528R | 12/27/2022 | $1.02 |

Transferring Debtor: SodaStream USA Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387521R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387405R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387642R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386042R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386852R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386182R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386171R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386169R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386151R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386266R | 12/27/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386053R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386328R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386033R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385946R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385945R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385936R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385889R | 12/27/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385889C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386064R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386436R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386525R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386516R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386494R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386488R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386476R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386253R | 12/27/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386447R | 12/27/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387829R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386435R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386429R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386423R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386365R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386345R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386330R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93386466R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389807R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389386R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390000R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389986R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389970R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389860R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390021R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389813R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390030R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389802R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389796R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389610R | 12/27/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389527R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389490R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387746R | 12/27/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389821R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390454R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390548R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390539R | 12/27/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390534R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390515R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390504R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390012R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390467R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389343R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390430R | 12/27/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390174R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390157R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390061R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390048R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390038R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93390474R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388054R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389416R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388189R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388143R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388141R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388079R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388265C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388070R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388265R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388046R | 12/27/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388042R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388033R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387978R | 12/27/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387930R | 12/27/2022 | $1.02 |

Transferring Received Confirmation

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93387841R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388071R | 12/27/2022 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388721R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389249R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93389249C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388990R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388961R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388913R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388242R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388805R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385792R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388683R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388648R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388610R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388571R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388484R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388424R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93388863R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382541R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382204R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383127R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383113R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382930R | 12/26/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382912R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383136R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382649R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383146R | 12/26/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382485R | 12/26/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382485C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382244R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382219R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382213R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385888R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382905R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383218R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383259R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383252R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383244R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383237R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383232R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383132R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383222R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382198R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383208R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383204R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383199R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383193R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383184R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383176R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383227R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381244R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382209R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381412R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381404R | 12/26/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381359R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381346R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381436R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381268R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381445R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381223R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381208R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381200R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381199R | 12/26/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381199C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381182R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381285R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381850R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382188R | 12/26/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382164R | 12/26/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93382164C | 12/26/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381902R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381883R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381423R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381868R | 12/26/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383478R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381820R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381805R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381791R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381761R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381756R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381448R | 12/27/2022 | $1.31 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93381869R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384934R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383405R | 12/26/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385198R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385164R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385046R | 12/27/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385046C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385231R | 12/27/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384945R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385422R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384856R | 12/27/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384856C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384796R | 12/27/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384660R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384501R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384488R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385034R | 12/29/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385482R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408497R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385786R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385778R | 12/27/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385669R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385497R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385231C | 12/27/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385485R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384447R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385472R | 12/27/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385468R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385451R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385444R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385439R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385430R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385490R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383786R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383830R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383824R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383820R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383819R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383814R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384476R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383792R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383849R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383633R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383629R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383488R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383485R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383480R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93385847R | 12/27/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383808R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383872R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383477R | 12/26/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384436R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384424R | 12/28/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384424C | 12/28/2022 | $9.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384256R | 12/27/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384194R | 12/27/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383836R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383873R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383845R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383870R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383864R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383862R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383857R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93383852R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384458R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93384113R | 12/27/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442369C | 1/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441772R | 1/3/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442381R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442380R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442378R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442377R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442392R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442369R | 1/1/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442395R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442286R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442285R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442279R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442079R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442078R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443163R | 1/1/2023 | $9.65 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442376R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442993R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447959R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443154R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443110R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443102R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443093R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442386R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443054C | 1/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441772C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442835R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442651R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442441R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442403R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442401R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93442398R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443054R | 1/1/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440220R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441923R | 1/1/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440387R | 12/31/2022 | $17.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440387C | 12/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440351R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440332R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440410R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440221R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440418R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440212R | 12/31/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440206R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440202R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440194R | 12/31/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440166R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440157R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440266R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441339R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441598R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441578R | 12/31/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441564R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441561R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441539R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440409R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441347R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443385R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441146R | 12/31/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441130R | 12/31/2022 | $14.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440547R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440544R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440445R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440433R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93441494R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445894R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445381R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446384R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446373R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446360R | 1/1/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446338R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446470R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446062R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446473R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445840R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445678R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445617R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445495R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445487R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443163C | 1/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446073R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447316R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432986R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447947R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447944R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447871R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447399R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446390R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447320R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445355R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447310R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447306R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447284R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446653R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446582R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93446481R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447329R | 1/1/2023 | $1.02 |

Transfer Listing Statement of Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443436R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445477R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443910R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443902R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443726R | 1/1/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443712R | 1/1/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444115R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443439R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444124R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443433R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443405R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443402R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443398R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443394R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443391R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93443484R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444469R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445338R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445332R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445324R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93445008R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444952R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444009R | 1/1/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444605R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440064R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444461R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444414R | 1/1/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444275R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444267R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444258R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444249R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93444852R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436068R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435428R | 12/31/2022 | $4.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436463R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436420R | 12/31/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436222R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436204R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436508R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436137R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436514R | 12/31/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435832R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435823R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435803R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435715R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435470R | 12/31/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440133R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436192R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436661R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436746R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436742R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436738R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436735R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436708R | 12/31/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436486R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436667R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435425R | 12/31/2022 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436659R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436657R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436647R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436597R | 12/31/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436568R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436564R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436689R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433336R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435470C | 12/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93434143R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433395R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433392R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433351R | 12/30/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93434372R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433339R | 12/30/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93434421R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433328R | 12/30/2022 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433138R | 1/1/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433138C | 1/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433007R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433004R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408345R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93433340R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435030R | 12/30/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435423R | 12/31/2022 | $2.22 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435364R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435360R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435306R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435219R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93434248R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435031R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436770R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435029R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435027R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435025R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435016R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435012R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93434467R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93435034R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439209R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436753R | 12/31/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439325R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439313R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439297R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439234R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439359R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439212R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439381R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438825R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438666R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438456R | 12/31/2022 | $11.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438452R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438417R | 12/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438391R | 1/1/2023 | $1.18 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439221R | 12/31/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439960R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447962R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440044R | 12/31/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440032R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440026R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440025R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439328R | 1/1/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440013R | 12/31/2022 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438335R | 12/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439953R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439931R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439890R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439854R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439756R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93439509R | 12/31/2022 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440020R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436808R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437023R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437017R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437012R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436932R | 12/31/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436895R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438383R | 12/31/2022 | $11.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436814R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437041R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436804R | 12/31/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436802R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436794R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436786R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436776R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93440081R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436889R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437564R | 1/1/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93436764R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438326R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438311R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438136R | 1/1/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437960R | 12/31/2022 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437845R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437027R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437581R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437030R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437471R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437420R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437340R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437118R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437109R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93438338R | 12/31/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93437586R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455538R | 1/2/2023 | $1.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455132R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455799R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455778R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455758R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455589R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455857R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455541R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455918R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455449R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455449C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455446R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455356R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455306R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456566R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455578R | 1/2/2023 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456061R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93447953R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456491R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456409R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456292R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456265R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455803R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456222R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455055R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456048R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456046R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456044R | 1/2/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456025R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456010R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455992R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456233R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453426R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455206R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453460R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453451R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453449R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453441R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454284R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453430R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454288R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453422R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453421R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453410R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453403R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453398R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453374R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453433R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454737R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455044R | 1/3/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455044C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455037R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455019R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93455012R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453499R | 1/2/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454779R | 1/2/2023 | $34.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456583R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454700R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454680R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454550R | 1/2/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454313R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454303R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454296R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93454781R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458545R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458369R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459157R | 1/4/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458791R | 1/2/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458764R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458742R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459269R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458622R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459366R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458515R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458499R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458441R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458418R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458401R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456501R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458731R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459583R | 1/2/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459872R | 1/2/2023 | $1.31 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459807R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459747R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459688R | 1/2/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459688C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459185R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459613R | 1/2/2023 | $2.62 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458355R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459507R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459500R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459481R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459467R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459458R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459447R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93459662R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456755C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458380R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457245R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457208R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457202R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457097R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457400R | 1/3/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456755R | 1/3/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457433R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456691R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456673R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456658R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456636R | 1/2/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456615R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456609R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93456920R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458000R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458338R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458316R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458250R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458243R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458149R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457400C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458040R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453330R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457971R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457934R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457931R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457738R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457719R | 1/2/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93457557R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93458060R | 1/2/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450413R | 1/2/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449999R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450696R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450655R | 1/4/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450617R | 1/4/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450610R | 1/2/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450778R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450543R | 1/2/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450783C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450398R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450027R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450017R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450008R | 1/2/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450008C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453351R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450610C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450942R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451081R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451080R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451067R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451047R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451038R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450757R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450981R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449993R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450896R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450852R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450809R | 1/2/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450795R | 1/2/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450784R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450783R | 1/2/2023 | $47.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451002R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448479R | 1/1/2023 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93450005R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449022R | 1/1/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449015R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448947R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448879R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449036R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448838R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449079R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448479C | 1/1/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448286R | 1/1/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448095R | 1/1/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448074R | 1/1/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448068R | 1/1/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448061R | 1/1/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93448874R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449426R | 1/2/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449986R | 1/3/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449986C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449977R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449698R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449627R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449029R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449448R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451263R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449426C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449417R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449127R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449103R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449090R | 1/1/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449080R | 1/1/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93449611R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452628R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451158R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452785R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452760R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452707R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452705R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452868R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452630R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452879R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452547R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452434R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452422R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452409R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452220R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452185R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452695R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453047R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432978R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453318R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453307R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453296R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453286R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452798R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453057R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452090R | 1/2/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452948R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452911R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452902R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452900R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452892R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452891R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453125R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451728R | 1/2/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451909R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451903R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451896R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451887R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451883R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452185C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451744R | 1/5/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451929R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451568R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451453R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451444R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451371R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451360R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93453339R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451878R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451977R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451216R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452060R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452055R | 1/2/2023 | $1.02 |

Transfer Pricing Documentation Summary

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452050R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452045R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452037R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451914R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451985R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451920R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451968R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451960R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451955R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451941R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451935R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93452182R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93451996R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415213R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414958R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415356R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415348R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415336R | 12/29/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415288R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415503C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415266R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415503R | 12/29/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415197R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415166R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415164R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415140R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415088R | 12/29/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Detail During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416229R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415268R | 12/29/2022 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416022R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419310C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416220C | 12/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416210R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416146R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416109R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415461R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416075R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414952R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415987R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415961R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415927R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415887R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415881R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415513R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416103R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413902R | 12/29/2022 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93415077R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414061R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414017R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413996R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413995R | 12/29/2022 | $4.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414127R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413921R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414178R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413863R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413857R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413851R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413834R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413796R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413751R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413922R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414733R | 12/29/2022 | $3.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414951R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414939R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414913R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414876R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414817R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414117R | 12/29/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414765R | 12/29/2022 | $4.37 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416240R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414683R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414347R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414313R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414287R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414286R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414262R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93414798R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418307R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417830R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418586R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418581R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418537R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418479R | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418596R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418365R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418654R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418216R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418174R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417915R | 12/29/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417870R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417861R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416220R | 12/31/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418479C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419161R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432995R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419259R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419243R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419206R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419202R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418595R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419167R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417808R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419158R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419089R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419060R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418953R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418810R | 12/29/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93418810C | 12/29/2022 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419177R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416729R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417858R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416850C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416780R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416767R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416760R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416925C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416741R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416925R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416712R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416711R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416677R | 12/30/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416677C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416393R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416383R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416749R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417212R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417553R | 12/29/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417547R | 12/29/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417379R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417379C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417332R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416850R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417247R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413707R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417200R | 12/29/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417164R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417153R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417113R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417020R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93416954R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93417258R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409948R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409889R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410175R | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410175C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410096R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410096C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410298R | 12/29/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409985C | 12/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410366C | 12/31/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409939R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409939C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409908R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409907R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409907C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413720R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409985R | 12/31/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410712C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411229R | 12/29/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410824R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410822R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410817R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410791R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410267R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410712R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409857R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410643R | 12/30/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410643C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410512R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410502R | 12/30/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410502C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410366R | 12/31/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93410776R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408675R | 12/28/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409900R | 12/29/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408821R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408815R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408812R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408809R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409000R | 12/29/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408715R | 12/28/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409401R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408675C | 12/28/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408552R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408534R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408529R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408527R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408523R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408805R | 12/28/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409767R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409811R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409803R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409796R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409793R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409781R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93408830R | 12/28/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409770R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411520R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409763R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409760R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409725R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409625R | 12/29/2022 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409625C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409410R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93409774R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412981R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411467R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413125R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413110R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413055R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413023R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413272R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413004R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413286R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412962R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412933R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412868R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412794R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412665R | 12/29/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412665C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413020R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413489R | 12/29/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419310R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413703R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413697R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413695R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413681R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413263R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413609C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412522R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413442R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413433R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413373R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413321R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413309R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413296R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413609R | 12/29/2022 | $10.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411580R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411723R | 12/29/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411713R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411630R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411629R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411609R | 12/29/2022 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412547R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411593C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411770R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411566R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411560R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411545R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411535R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411529R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93413711R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411593R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411927R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411495R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412521R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412484R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412448R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412375R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412199R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411729R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411935R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411734R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411922R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411922C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411921R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411840R | 12/29/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93411840C | 12/29/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412529R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93412032R | 12/29/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427433R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427206R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428280R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428178R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427644R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427570R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428355R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427456R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428366R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427388R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427364R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427244R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427231R | 12/30/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427226R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429194R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427568R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428927R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419275R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429151R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429133R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429058R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429050R | 12/30/2022 | $1.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428320R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428951R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427201R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428924R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428725R | 1/4/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428680R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428520R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428411R | 12/30/2022 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428411C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93428974R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426682R | 12/30/2022 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427217R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426744R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426740R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426730R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426716R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426756R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426684R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426765R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426449R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426441R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426255R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426255C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426078R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426078C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426699R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427118R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427197R | 12/30/2022 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427195R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427193R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427174R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427169R | 12/30/2022 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426755R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427141R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429201R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427109R | 12/30/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427105R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427096R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427059R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427012R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93426773R | 12/30/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93427146R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431980R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431425R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432561R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432306R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432306C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432214R | 12/30/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432579R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432008R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432585R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431970R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431953R | 12/31/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431790R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431548R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431454R | 12/30/2022 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429186R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432214C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432912R | 12/30/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432969R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432958R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432948R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432940R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432933R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432579C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432918R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431419R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432897R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432839R | 12/30/2022 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432722R | 12/30/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432606R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432598R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432591R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93432926R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430026R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431439R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430493R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430412R | 12/30/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430412C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430119R | 12/31/2022 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430693R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430056R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430734R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429770R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429698R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429455R | 12/30/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429253R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429215R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93429205R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430074R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431116R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431395R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431379R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431375R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431367R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431340R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430658R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431139R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425875R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431103R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431049R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431030R | 12/30/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431030C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430836R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93430752R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93431178R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421539R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421476R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421965R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421961R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421697R | 1/3/2023 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421593R | 12/30/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421971R | 12/30/2022 | $5.68 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421544R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422001R | 12/30/2022 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421535R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421531R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421528R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421524R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421518R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425990R | 12/30/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421549R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422431R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422701R | 12/30/2022 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422701C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422690R | 12/30/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422653R | 12/30/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422620R | 12/30/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421971C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422439R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421470R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422380R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422248R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422168R | 12/30/2022 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422116R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422116C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422084R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422445R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419649R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421515R | 12/30/2022 | $1.02 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419719R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419690R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419676R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419662R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419792R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419655R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419819R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419644R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419642R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419622R | 12/30/2022 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419472R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419440R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419415R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419658R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420326R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421451R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93421447R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420831R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420827R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420805R | 12/29/2022 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419743R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420421R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423064R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420324R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420242R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420014R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419877R | 12/29/2022 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419854R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93419842R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93420424R | 12/29/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424817R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422735R | 12/30/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425092R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425081R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424924R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424887R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425196R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424847R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425322R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424783R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424773R | 12/30/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424752R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424723R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424646R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424571R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424868R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425550R | 12/30/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460176R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425778R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425689R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425684R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425625R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425122R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425578R | 12/30/2022 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424523R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425541R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425529R | 12/30/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425508R | 12/30/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425481R | 12/30/2022 | $14.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425449R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425352R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425625C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423378R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423766R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423747R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423711R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423688R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423686R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424547R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423511R | 12/30/2022 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423838C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423365R | 12/30/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423365C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423281R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423147R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423082R | 12/30/2022 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93425990C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423598R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423990R | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93422779R | 12/30/2022 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424522R | 12/30/2022 | $8.63 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424522C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424405R | 12/30/2022 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424383R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424345R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423779R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424291R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423799R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423971R | 12/30/2022 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423921R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423864R | 12/30/2022 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423864C | 12/30/2022 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93423838R | 12/30/2022 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424528R | 12/30/2022 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93424301R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416556 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461342 | 11/17/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9437913 | 11/8/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9437878 | 11/8/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9437860 | 11/8/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9437831 | 11/8/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441051 | 11/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416776 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441056 | 11/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416467 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416423 | 10/28/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416400 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416387 | 10/28/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416257 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416237 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9437815 | 11/8/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448361 | 11/15/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564404 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461247 | 11/17/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461191 | 11/17/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448410 | 11/15/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448407RP | 11/15/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441020 | 11/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448384 | 11/15/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416141 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448356 | 11/15/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9442611 | 11/10/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441130 | 11/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441109 | 11/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441096 | 11/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9441080 | 11/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9448402 | 11/15/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354164 | 10/7/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9398631 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9396053 | 10/19/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9387025 | 10/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9387013 | 10/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9386856 | 10/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416221 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354175 | 10/7/2022 | $342.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400349 | 10/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354137 | 10/7/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354124 | 10/7/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354123 | 10/7/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354098 | 10/7/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354078 | 10/7/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9339900 | 10/3/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9354244 | 10/7/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400530 | 10/21/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461361 | 11/17/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416091 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9414385 | 10/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9414333 | 10/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9414319 | 10/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9410065 | 10/26/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9398724 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9406772 | 10/25/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9398733 | 10/20/2022 | $40.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400525 | 10/21/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400521 | 10/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400501 | 10/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400449 | 10/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9400357 | 10/21/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9416150 | 10/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9410051 | 10/26/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465059 | 11/18/2022 | $475.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461330 | 11/17/2022 | $21.60 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465097 | 11/18/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465093 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465090 | 11/18/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465080 | 11/18/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465110 | 11/18/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465068 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465116 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465049 | 11/18/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465045 | 11/18/2022 | $691.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465044 | 11/18/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465043 | 11/18/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465038 | 11/18/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465028 | 11/18/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465073 | 11/18/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465141 | 11/18/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465196 | 11/18/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465191 | 11/18/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465180 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465174 | 11/18/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465166 | 11/18/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465105 | 11/18/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465147 | 11/18/2022 | $280.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465020 | 11/18/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465135 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465134 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465133 | 11/18/2022 | $950.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465123 | 11/18/2022 | $21.60 |

Transferring a Preferential Transfer

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465122 | 11/18/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465117 | 11/18/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465163 | 11/18/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461740 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461869 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461867 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461836 | 11/17/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461785 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461774 | 11/17/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465024 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461765 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461895 | 11/17/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461717 | 11/17/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461683 | 11/17/2022 | $3,285.78 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461645 | 11/17/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461630 | 11/17/2022 | $797.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461458 | 11/17/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461367 | 11/17/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461770 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9462042RP | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9333306 | 9/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465018 | 11/18/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465016 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465014 | 11/18/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465008 | 11/18/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465005 | 11/18/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461873 | 11/17/2022 | $1,710.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9462049 | 11/17/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461876 | 11/17/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9462036 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9462001 | 11/17/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461964 | 11/17/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461943 | 11/17/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9461924 | 11/17/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465023 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9462050 | 11/17/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9052975R1 | 3/8/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9336497RP | 9/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9062775R1 | 3/16/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9062111R1 | 3/15/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9056755R1 | 3/19/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9055478R1 | 3/10/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9067284R1 | 3/20/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9052981R1 | 3/8/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9068847R1 | 3/21/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9051142R1 | 3/7/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9045523R1 | 3/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9044702R1 | 3/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | O/A:823118 | | $824.91 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | FCB050153RP | 6/27/2022 | $2,676.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 9674897 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9053214R1 | 3/8/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9091805R1 | 4/10/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9102708R1 | 4/19/2022 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9100392R2 | 4/17/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9100392R1 | 4/17/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9099515R1 | 4/15/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9098807R1 | 4/15/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9064185R1 | 3/17/2022 | $86.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9096920R1 | 4/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 9672520 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9084302R1 | 4/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9083600R1 | 4/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9081997R1 | 4/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9073681R1 | 3/25/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9070981R1 | 3/23/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9069381R1 | 3/21/2022 | $314.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9097402R1 | 4/14/2022 | $162.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207984 | 2/1/2023 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211469 | 2/1/2023 | $10,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318209329 | 2/1/2023 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318209308 | 2/1/2023 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318209296 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318209273 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 9674752 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318208158 | 2/1/2023 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211476 | 2/1/2023 | $8,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207962 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207918 | 2/1/2023 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207758 | 2/1/2023 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207722 | 2/1/2023 | $3,762.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207714M2 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207714M1 | 2/1/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318209271 | 2/1/2023 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211836 | 2/1/2023 | $8,892.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9110546R1 | 4/26/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 9114152RP | 7/12/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318219274 | 2/6/2023 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318219190 | 2/6/2023 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318219187 | 2/6/2023 | $6,498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318217866 | 2/6/2023 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211472 | 2/1/2023 | $17,784.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211840 | 2/1/2023 | $7,866.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211474 | 2/1/2023 | $8,892.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211833 | 2/1/2023 | $7,524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211498 | 2/1/2023 | $15,048.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211496 | 2/1/2023 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211494 | 2/1/2023 | $8,208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211492 | 2/1/2023 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 9672690 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318211843 | 2/1/2023 | $6,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9179753R1 | 7/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9187187R1 | 7/11/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9183082R1 | 7/6/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9183029R1 | 7/6/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9182418R1 | 7/6/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9180821R1 | 7/4/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9165544R1 | 6/17/2022 | $333.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9179758R1 | 7/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9190248R1 | 7/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9175409R1 | 6/28/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9174338R1 | 6/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9172976R1 | 6/25/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9172601R1 | 6/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9171045R1 | 6/23/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9106776R1 | 4/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9180783R1 | 7/6/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9261738RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465214 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9333302RP1 | 9/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9333302RP | 9/28/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9333302 | 9/28/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9333266 | 9/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9262113RP | 8/29/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9188210R1 | 7/12/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9261947RP | 8/29/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9189413R1 | 7/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9164634RP | 7/19/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9194233R1 | 7/18/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9193560R1 | 7/18/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9190848R1 | 7/14/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9190255R1 | 7/18/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9163893R1 | 6/15/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9262046RP | 8/29/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9119120R1 | 5/3/2022 | $333.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9134299R1 | 5/17/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9132701R1 | 5/16/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9132140R1 | 5/17/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9124639R1 | 5/9/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9124355R1 | 5/9/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9168557R1 | 6/22/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9121594R1 | 5/5/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9138232R1 | 5/20/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9117154R1 | 5/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9116949R1 | 5/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9111506R1 | 4/27/2022 | $105.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9111088R1 | 4/26/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9111077R1 | 4/26/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9336296 | 9/29/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9121966R1 | 5/6/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9145533R1 | 5/29/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9159546R1 | 6/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9153193R1 | 6/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9153190R1 | 6/13/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9150233R1 | 6/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9150232R1 | 6/2/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9148814R1 | 6/1/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9134648R1 | 5/20/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9146442R1 | 5/30/2022 | $295.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9137690R1 | 5/20/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9144061R1 | 5/27/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9143902R1 | 5/26/2022 | $19.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9142985R1 | 5/25/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9140964R1 | 5/24/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9139316R1 | 5/22/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9107426R1 | 4/23/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | RTV9146560R1 | 5/30/2022 | $333.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533552M1 | 11/29/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525973 | 11/28/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9551886 | 12/16/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9551768 | 11/30/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9551751 | 11/30/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9551739 | 11/30/2022 | $1,907.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563812 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533590 | 11/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563813 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533552 | 11/29/2022 | $265.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533542 | 11/29/2022 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533539 | 11/29/2022 | $1,045.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533532 | 11/29/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533510 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533507 | 11/29/2022 | $1,509.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533591 | 11/29/2022 | $779.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563863 | 12/16/2022 | $88.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563915 | 12/1/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563911 | 12/1/2022 | $153.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563895 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563883 | 12/1/2022 | $51.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563876 | 12/1/2022 | $73.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9562059 | 12/16/2022 | $132.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563864 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533433 | 11/29/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563849 | 12/1/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563845 | 12/1/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563844 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563830 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563826 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563815 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563869 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533257 | 11/29/2022 | $375.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533319 | 11/29/2022 | $647.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533308 | 11/29/2022 | $265.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533286 | 11/29/2022 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533282 | 11/29/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533274 | 11/29/2022 | $400.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533500 | 11/29/2022 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533259 | 11/29/2022 | $375.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533363 | 11/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533253 | 11/29/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9526181 | 12/16/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9526028 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9526019 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9526004 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465200 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533263 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533380 | 11/29/2022 | $220.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563956 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533428 | 11/29/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533421 | 11/29/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533417 | 11/29/2022 | $641.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533405 | 11/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533404 | 11/29/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533324 | 11/29/2022 | $2,517.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533382 | 11/29/2022 | $421.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533324M1 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533378 | 11/29/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533377 | 11/29/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533375 | 11/29/2022 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533369 | 11/29/2022 | $971.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533368 | 11/29/2022 | $647.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533445 | 11/29/2022 | $760.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9533389 | 11/29/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564191 | 12/19/2022 | $79.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564222 | 12/1/2022 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564221 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564219 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564216 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564212 | 12/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564143 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564193 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564280 | 12/1/2022 | $61.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564175 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564168 | 12/1/2022 | $77.99 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564161 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564157 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564148 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563936 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564201 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564300 | 12/19/2022 | $106.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207708 | 2/1/2023 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564389 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564381 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564379 | 12/16/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564359 | 12/1/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564353 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564225 | 12/1/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564340 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564241 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564294 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564292 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564291 | 12/19/2022 | $115.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564283 | 12/1/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564282 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564138 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564347 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563975 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564017 | 12/1/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564011 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564007 | 12/19/2022 | $47.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564002 | 12/19/2022 | $21.60 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564000 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564146 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563985 | 12/1/2022 | $65.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564037 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563974 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563970 | 12/1/2022 | $50.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563968 | 12/1/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563965 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563957 | 12/1/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525947 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563988 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564078 | 12/1/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564126 | 12/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564123 | 12/19/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564118 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564117 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564108 | 12/1/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564105 | 12/19/2022 | $85.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564030 | 12/19/2022 | $47.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564080 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564032 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564069 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564060 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564055 | 12/1/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564047 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564038 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9563948 | 12/1/2022 | $93.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564103 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465435 | 11/18/2022 | $330.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525984 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465455 | 11/18/2022 | $1,895.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465451 | 11/18/2022 | $335.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465450 | 11/18/2022 | $1,900.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465449 | 11/18/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465460 | 11/18/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465436 | 11/18/2022 | $3,151.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465475 | 11/18/2022 | $1,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465431 | 11/18/2022 | $720.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465429 | 11/18/2022 | $1,481.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465417 | 11/18/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465401 | 11/18/2022 | $990.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465397 | 11/18/2022 | $2,667.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465391 | 11/18/2022 | $2,631.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465447 | 11/18/2022 | $1,870.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465498 | 11/18/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465527 | 11/18/2022 | $1,065.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465525 | 11/18/2022 | $440.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465520 | 11/18/2022 | $2,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465518 | 11/18/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465511 | 11/18/2022 | $1,680.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465458 | 11/18/2022 | $1,320.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465500 | 11/18/2022 | $990.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465367 | 11/18/2022 | $880.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465490 | 11/18/2022 | $641.96 |

Transactions During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465487 | 11/18/2022 | $595.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465485 | 11/18/2022 | $1,280.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465482 | 11/18/2022 | $1,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465480 | 11/18/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465476 | 11/18/2022 | $290.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465504 | 11/18/2022 | $705.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465240 | 11/18/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465274 | 11/18/2022 | $302.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465267 | 11/18/2022 | $237.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465262 | 11/18/2022 | $367.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465252 | 11/18/2022 | $172.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465248 | 11/18/2022 | $388.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465388 | 11/18/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465241 | 11/18/2022 | $259.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465289 | 11/18/2022 | $129.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465239 | 11/18/2022 | $410.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465237 | 11/18/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465236 | 11/18/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465226 | 11/18/2022 | $345.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465223 | 11/18/2022 | $194.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680515 | 12/29/2022 | $7,182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465242 | 11/18/2022 | $151.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465330 | 11/18/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465558 | 11/18/2022 | $1,007.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465362 | 11/18/2022 | $770.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465360 | 11/18/2022 | $1,365.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465356 | 11/18/2022 | $815.98 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465355 | 11/18/2022 | $800.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465346 | 11/18/2022 | $660.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465286 | 11/18/2022 | $324.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465331 | 11/18/2022 | $491.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465288 | 11/18/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465321 | 11/18/2022 | $671.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465318 | 11/18/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465314 | 11/18/2022 | $2,269.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465312 | 11/18/2022 | $1,020.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465300 | 11/18/2022 | $1,897.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465376 | 11/18/2022 | $1,630.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465333 | 11/18/2022 | $2,129.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486385 | 11/24/2022 | $467.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486533 | 11/24/2022 | $1,265.88 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486520 | 11/24/2022 | $875.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486511 | 11/24/2022 | $515.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486489 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486432 | 11/24/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486359 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486406 | 11/24/2022 | $851.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486598 | 11/24/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486375 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486372 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486369 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486368 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486365 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465532 | 11/18/2022 | $440.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486418 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525853 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525934 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525933 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525921 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525916 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525912 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525895 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486543 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525855 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486567 | 11/24/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525845 | 11/28/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525842 | 11/28/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525837 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525818 | 11/28/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486602 | 11/24/2022 | $1,219.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486345 | 11/24/2022 | $360.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9525865 | 11/28/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468833 | 11/19/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9472102 | 11/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468924 | 11/19/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468896 | 11/19/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468885 | 11/19/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468856 | 11/19/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486364 | 11/24/2022 | $467.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468836 | 11/19/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486164 | 11/24/2022 | $155.98 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468797 | 11/19/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468792 | 11/19/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465570 | 11/18/2022 | $467.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465565 | 11/18/2022 | $550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465564 | 11/18/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465203 | 11/18/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9468849 | 11/19/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486257 | 11/24/2022 | $1,091.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486342 | 11/24/2022 | $540.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486341 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486312 | 11/24/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486298 | 11/24/2022 | $1,271.86 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486297 | 11/24/2022 | $467.94 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486270 | 11/24/2022 | $265.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9472136 | 11/22/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486263 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9472153 | 11/22/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486255 | 11/24/2022 | $491.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486232 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486199 | 11/24/2022 | $311.96 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486196 | 11/24/2022 | $220.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486175 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9465546 | 11/18/2022 | $1,505.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9486269 | 11/24/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672625 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672585 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672631 | 12/24/2022 | $342.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672630 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672629 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672628 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672633 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672626 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672634 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672624 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672623 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672622 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672621 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672620 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672619 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672627 | 12/24/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672641 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672648 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672647 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672646 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672645 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672644 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672632 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672642 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672616 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672640 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672639 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672638 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672637 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672636 | 12/24/2022 | $1,368.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672635 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672643 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672592 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672599 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672598 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672597 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672596 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672595 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672618 | 12/24/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672593 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672602 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672591 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672590 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672589 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672588 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672587 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672716 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672594 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672608 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672651 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672615 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672614 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672613 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672612 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672611 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672600 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672609 | 12/24/2022 | $1,710.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672601 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672607 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672606 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672605 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672604 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672603 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672617 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672610 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672691 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672698 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672697 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672696 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672695 | 12/24/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672694 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672683 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672692 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672701 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672689 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672688 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672687 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672686 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672685 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672649 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672693 | 12/24/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672707 | 12/24/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823118 | $137,502.06 | 3/10/2023 | 318207714 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672714 | 12/24/2022 | $684.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024                                Exhibit A                                P. 405

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672713 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672712 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672711 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672710 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672699 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672708 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672700 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672706 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672705 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672704 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672703 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672702 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672682 | 12/24/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672709 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672657 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672664 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672663 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672662 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672661 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672660 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672684 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672658 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672667 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672656 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672655 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672654 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672653 | 12/24/2022 | $684.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672652 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672584 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672659 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672673 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672681 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672680 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672679 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672678 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672677 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672676 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672665 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672674 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672666 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672672 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672671 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672670 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672669 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672668 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672650 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672675 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209326 | 2/1/2023 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672586 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318216651 | 2/6/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209338 | 2/1/2023 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209335 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209332 | 2/1/2023 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318216778 | 2/6/2023 | $2,052.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209327 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672502 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209322 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209319 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209316 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209311 | 2/1/2023 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209304 | 2/1/2023 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209302 | 2/1/2023 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209330 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672509 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672516 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672515 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672514 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672513 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672512 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318216657 | 2/6/2023 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672510 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209289 | 2/1/2023 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672508 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672507 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672506 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672505 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672504 | 12/24/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672503 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672511 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207761 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207978 | 2/1/2023 | $3,420.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 408

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207976 | 2/1/2023 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207973 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207969 | 2/1/2023 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207965 | 2/1/2023 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209299 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207891 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207985 | 2/1/2023 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207755 | 2/1/2023 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207752 | 2/1/2023 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207724 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207719 | 2/1/2023 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207717 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207712 | 2/1/2023 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207894 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209240 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672519 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209268 | 2/1/2023 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209267 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209255 | 2/1/2023 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209252 | 2/1/2023 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209250 | 2/1/2023 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207981 | 2/1/2023 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209243 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207982 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318208058 | 2/1/2023 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318208055 | 2/1/2023 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207992 | 2/1/2023 | $1,368.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207989 | 2/1/2023 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318207986 | 2/1/2023 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209292 | 2/1/2023 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 318209246 | 2/1/2023 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672559 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672566 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672565 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672564 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672563 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672562 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672552 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672560 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672569 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672558 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672557 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672556 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672555 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672554 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672517 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672561 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672575 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672583 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672582 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672581 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672580 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672579 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672578 | 12/24/2022 | $1,026.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672567 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672576 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672568 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672574 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672573 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672572 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672571 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672570 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672551 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672577 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672526 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672533 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672532 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672531 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672530 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672529 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672553 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672527 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672536 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672525 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672524 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672523 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672522 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672521 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672717 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672528 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672542 | 12/24/2022 | $684.00 |

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672550 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672549 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672548 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672547 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672546 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672545 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672534 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672543 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672535 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672541 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672540 | 12/24/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672539 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672538 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672537 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672518 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672544 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674874 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674834 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674880 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674879 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674878 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674877 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674882 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674875 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674883 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674873 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674872 | 12/27/2022 | $1,368.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674871 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674870 | 12/27/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674869 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674868 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674876 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674890 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674898 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674896 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674895 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674894 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674893 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674881 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674891 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674865 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674889 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674888 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674887 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674886 | 12/27/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674885 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674884 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674892 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674841 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674848 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674847 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674846 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674845 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674844 | 12/27/2022 | $1,026.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674867 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674842 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674851 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674840 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674839 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674838 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674837 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674836 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672715 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674843 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674857 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674901 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674864 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674863 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674862 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674861 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674860 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674849 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674858 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674850 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674856 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674855 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674854 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674853 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674852 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674866 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674859 | 12/27/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674940 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9677321 | 12/28/2022 | $7,182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674946 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674945 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674944 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674943 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674933 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674941 | 12/27/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680501 | 12/29/2022 | $6,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674939 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674938 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674937 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674936 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674935 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674899 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674942 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680507 | 12/29/2022 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564413 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680514 | 12/29/2022 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680513 | 12/29/2022 | $6,498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680512 | 12/29/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680511 | 12/29/2022 | $6,498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680510 | 12/29/2022 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9677322 | 12/28/2022 | $6,498.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680508 | 12/29/2022 | $6,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680500 | 12/29/2022 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680506 | 12/29/2022 | $5,472.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680505 | 12/29/2022 | $6,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680504 | 12/29/2022 | $8,892.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680503 | 12/29/2022 | $7,524.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680502 | 12/29/2022 | $34,542.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674932 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680509 | 12/29/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674907 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674914 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674913 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674912 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674911 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674910 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674934 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674908 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674917 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674906 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674905 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674904 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674903 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674902 | 12/27/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674833 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674909 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674923 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674931 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674930 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674929 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674928 | 12/27/2022 | $3,078.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674927 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674926 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674915 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674924 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674916 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674922 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674921 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674920 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674919 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674918 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674900 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674925 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672757 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674835 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674748 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672762 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672761 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672760 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674750 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672758 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674751 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672756 | 12/24/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672755 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672754 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672753 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672752 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672751 | 12/24/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672759 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674759 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674766 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674765 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674764 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674763 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674762 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674749 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674760 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672748 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674758 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674757 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674756 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674755 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674754 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674753 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674761 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672724 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672731 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672730 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672729 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672728 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672727 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672750 | 12/24/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672725 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672734 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672723 | 12/24/2022 | $342.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672722 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672721 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672720 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672719 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672718 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672726 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672740 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674769 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672747 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672746 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672745 | 12/24/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672744 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672743 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672732 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672741 | 12/24/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672733 | 12/24/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672739 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672738 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672737 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672736 | 12/24/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672735 | 12/24/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672749 | 12/24/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9672742 | 12/24/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674808 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674815 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674814 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674813 | 12/27/2022 | $342.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674812 | 12/27/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674811 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674801 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674809 | 12/27/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674818 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674807 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674806 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674805 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674804 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674803 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674767 | 12/27/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674810 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674824 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674832 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674831 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674830 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674829 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674828 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674827 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674816 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674825 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674817 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674823 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674822 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674821 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674820 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674819 | 12/27/2022 | $342.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674800 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674826 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674775 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674782 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674781 | 12/27/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674780 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674779 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674778 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674802 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674776 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674785 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674774 | 12/27/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674773 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674772 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674771 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674770 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9680516 | 12/29/2022 | $10,260.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674777 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674791 | 12/27/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674799 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674798 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674797 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674796 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674795 | 12/27/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674794 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674783 | 12/27/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674792 | 12/27/2022 | $4,788.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674784 | 12/27/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674790 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674789 | 12/27/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674788 | 12/27/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674787 | 12/27/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674786 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674768 | 12/27/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823024 | $1,000.00 | 2/22/2023 | 9674793 | 12/27/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624939 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624963 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624945 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624944 | 12/13/2022 | $39.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624943 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624942 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624947 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624940 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624948 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624938 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624937 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624936 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624935 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624934 | 12/13/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624933 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624941 | 12/13/2022 | $126.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624955 | 12/13/2022 | $216.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564391 | 12/19/2022 | $43.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624961 | 12/13/2022 | $90.00 |

Transferring Debtor(s) List of Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624960 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624959 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624958 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624946 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624956 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624930 | 12/13/2022 | $137.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624954 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624953 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624952 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624951 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624950 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624949 | 12/13/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624957 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624906 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624913 | 12/13/2022 | $87.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624912 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624911 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624910 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624909 | 12/13/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624932 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624907 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624916 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624905 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624904 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624903 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624902 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624901 | 12/13/2022 | $3.60 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624900 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624908 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624922 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624964 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624929 | 12/13/2022 | $116.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624928 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624927 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624926 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624925 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624914 | 12/13/2022 | $23.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624923 | 12/13/2022 | $127.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624915 | 12/13/2022 | $105.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624921 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624920 | 12/13/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624919 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624918 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624917 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624931 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624924 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625004 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624962 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625010 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625009 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625008 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625007 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625012 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625005 | 12/13/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625013 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625003 | 12/13/2022 | $37.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625002 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625001 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625000 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624999 | 12/13/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624998 | 12/13/2022 | $17.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625006 | 12/13/2022 | $58.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625020 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625027 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625026 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625025 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625024 | 12/13/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625023 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625011 | 12/13/2022 | $67.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625021 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624995 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625019 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625018 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625017 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625016 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625015 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625014 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625022 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624971 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624978 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624977 | 12/13/2022 | $119.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624976 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624975 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624974 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624997 | 12/13/2022 | $14.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624972 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624981 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624970 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624969 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624968 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624967 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624966 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624965 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624973 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624987 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624897 | 12/13/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624994 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624993 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624992 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624991 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624990 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624979 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624988 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624980 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624986 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624985 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624984 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624983 | 12/13/2022 | $90.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624982 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624996 | 12/13/2022 | $34.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624989 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624807 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624899 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624813 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624812 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624811 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624810 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624815 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624808 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624816 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624806 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624805 | 12/13/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624804 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624803 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624802 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624801 | 12/13/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624809 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624823 | 12/13/2022 | $85.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624830 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624829 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624828 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624827 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624826 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624814 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624824 | 12/13/2022 | $20.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624798 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624822 | 12/13/2022 | $300.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624821 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624820 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624819 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624818 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624817 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624825 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624774 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624781 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624780 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624779 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624778 | 12/13/2022 | $31.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624777 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624800 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624775 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624784 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624773 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624772 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624771 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624770 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624769 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624768 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624776 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624790 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624833 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624797 | 12/13/2022 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624796 | 12/13/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624795 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624794 | 12/13/2022 | $120.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624793 | 12/13/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624782 | 12/13/2022 | $48.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624791 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624783 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624789 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624788 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624787 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624786 | 12/13/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624785 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624799 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624792 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624873 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624880 | 12/13/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624879 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624878 | 12/13/2022 | $16.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624877 | 12/13/2022 | $137.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624876 | 12/13/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624866 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624874 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624883 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624872 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624871 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624870 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624869 | 12/13/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624868 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624831 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624875 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624889 | 12/13/2022 | $31.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625030 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624896 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624895 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624894 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624893 | 12/13/2022 | $8.25 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624892 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624881 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624890 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624882 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624888 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624887 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624886 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624885 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624884 | 12/13/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624865 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624891 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624840 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624847 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624846 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624845 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624844 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624843 | 12/13/2022 | $48.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624867 | 12/13/2022 | $20.40 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624841 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624850 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624839 | 12/13/2022 | $103.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624838 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624837 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624835 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624834 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624898 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624842 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624856 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624864 | 12/13/2022 | $27.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624863 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624862 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624861 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624860 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624859 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624848 | 12/13/2022 | $128.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624857 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624849 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624855 | 12/13/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624854 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624853 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624852 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624851 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624832 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624858 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632044 | 12/13/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632004 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632050 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632049 | 12/13/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632048 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632047 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632052 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632045 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632053 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632043 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632042 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632041 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632040 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632039 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632038 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632046 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632060 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632067 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632066 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632065 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632064 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632063 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632051 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632061 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632035 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632059 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632058 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632057 | 12/14/2022 | $55.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632056 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632055 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632054 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632062 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632011 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632018 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632017 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632016 | 12/13/2022 | $148.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632015 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632014 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632037 | 12/13/2022 | $33.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632012 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632021 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632010 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632009 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632008 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632007 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632006 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625028 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632013 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632027 | 12/13/2022 | $72.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632070 | 12/14/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632034 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632033 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632032 | 12/13/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632031 | 12/13/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632030 | 12/13/2022 | $151.20 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632019 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632028 | 12/13/2022 | $19.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632020 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632026 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632025 | 12/14/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632024 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632023 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632022 | 12/13/2022 | $32.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632036 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632029 | 12/13/2022 | $131.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632109 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632116 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632115 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632114 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632113 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632112 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632102 | 12/14/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632110 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632119 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632108 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632107 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632106 | 12/14/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632105 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632104 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632068 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632111 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632125 | 12/14/2022 | $90.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632133 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632132 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632131 | 12/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632130 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632129 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632128 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632117 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632126 | 12/14/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632118 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632124 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632123 | 12/14/2022 | $28.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632122 | 12/14/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632121 | 12/14/2022 | $95.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632120 | 12/14/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632101 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632127 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632076 | 12/14/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632083 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632082 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632081 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632080 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632079 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632103 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632077 | 12/14/2022 | $25.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632086 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632075 | 12/14/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632074 | 12/14/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632073 | 12/14/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632072 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632071 | 12/14/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632003 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632078 | 12/14/2022 | $105.24 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632092 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632100 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632099 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632098 | 12/14/2022 | $22.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632097 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632096 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632095 | 12/14/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632084 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632093 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632085 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632091 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632090 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632089 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632088 | 12/14/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632087 | 12/14/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632069 | 12/14/2022 | $15.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632094 | 12/14/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625069 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632005 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625075 | 12/13/2022 | $101.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625074 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625073 | 12/13/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625072 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625077 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625070 | 12/13/2022 | $47.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625078 | 12/13/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625068 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625067 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625066 | 12/13/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625065 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625064 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625063 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625071 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625085 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625092 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625091 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625090 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625089 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625088 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625076 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625086 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625060 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625084 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625083 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625082 | 12/13/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625081 | 12/13/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625080 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625079 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625087 | 12/13/2022 | $55.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625036 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625043 | 12/13/2022 | $155.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625042 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625041 | 12/13/2022 | $147.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625040 | 12/13/2022 | $84.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625039 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625062 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625037 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625046 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625035 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625034 | 12/13/2022 | $129.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625033 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625032 | 12/13/2022 | $41.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625031 | 12/13/2022 | $12.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624765 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625038 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625052 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625095 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625059 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625058 | 12/13/2022 | $6.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625057 | 12/13/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625056 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625055 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625044 | 12/13/2022 | $115.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625053 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625045 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625051 | 12/13/2022 | $10.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625050 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625049 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625048 | 12/13/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625047 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625061 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625054 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631942 | 12/15/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631985 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631984 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631983 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631982 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631981 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631935 | 12/15/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631943 | 12/15/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631988 | 12/12/2022 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631941 | 12/15/2022 | $8,550.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631940 | 12/15/2022 | $7,182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631939 | 12/15/2022 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631938 | 12/15/2022 | $12,996.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631937 | 12/15/2022 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625093 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631980 | 12/14/2022 | $51.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631994 | 12/12/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632002 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632001 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632000 | 12/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631999 | 12/12/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631998 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631997 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631986 | 12/12/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631995 | 12/12/2022 | $30.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631987 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631993 | 12/12/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631992 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631991 | 12/12/2022 | $89.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631990 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631989 | 12/12/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631934 | 12/15/2022 | $7,182.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631996 | 12/12/2022 | $240.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625101 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625108 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625107 | 12/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625106 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625105 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625104 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9631936 | 12/15/2022 | $8,208.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625102 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625111 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625100 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625099 | 12/13/2022 | $65.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625098 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625097 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625096 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625029 | 12/13/2022 | $74.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625103 | 12/13/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625117 | 12/13/2022 | $149.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625125 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625124 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625123 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625122 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625121 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625120 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625109 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625118 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625110 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625116 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625115 | 12/13/2022 | $103.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625114 | 12/13/2022 | $66.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625113 | 12/13/2022 | $83.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625112 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625094 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9625119 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600171 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600051 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600201 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600195 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600183 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600182 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600206 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600172 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600208 | 12/9/2022 | $684.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600170 | 12/9/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600164 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600153 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600151 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600149 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600148 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600174 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600239 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600269 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600264 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600261 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600259 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600258 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600204 | 12/9/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600250 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600138 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600232 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600230 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600224 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600221 | 12/9/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600218 | 12/9/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600209 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600257 | 12/9/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600065 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600089 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600087 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600084 | 12/9/2022 | $1,368.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Avoiding Antecedent Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600082 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600081 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600147 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600070 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600096 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600064 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600063 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600062 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600057 | 12/9/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600053 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614391 | 12/13/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600079 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600118 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600278 | 12/9/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600131 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600130 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600128 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600126 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600125 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600092 | 12/9/2022 | $4,446.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600123 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600094 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600115 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600110 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600107 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600105 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600101 | 12/9/2022 | $3,420.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600144 | 12/9/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600124 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614366 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614373 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614372 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614371 | 12/13/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614370 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614369 | 12/13/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614359 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614367 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614376 | 12/13/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614365 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614364 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614363 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614362 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614361 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600270 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614368 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614382 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624767 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614389 | 12/13/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614388 | 12/13/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614387 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614386 | 12/13/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614385 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614374 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614383 | 12/13/2022 | $3,420.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614375 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614381 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614380 | 12/13/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614379 | 12/13/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614378 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614377 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614358 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614384 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600293 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607050 | 12/10/2022 | $9,234.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607049 | 12/10/2022 | $6,840.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607048 | 12/10/2022 | $5,472.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607047 | 12/10/2022 | $5,814.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600450 | 12/8/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614360 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600295 | 12/9/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607232 | 12/9/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600290 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600289 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600285 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600283 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600282 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600050 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600297 | 12/9/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607416 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614357 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614356 | 12/13/2022 | $1,368.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614355 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614354 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614353 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614352 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607051 | 12/10/2022 | $6,156.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607438 | 12/9/2022 | $110.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607220 | 12/8/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607378 | 12/9/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607285 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607281 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607276 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9607255 | 12/9/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600276 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614351 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565002 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600052 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565196 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565172 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565145 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565130 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565234 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565008 | 12/19/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565244 | 12/16/2022 | $191.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564967 | 12/1/2022 | $69.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564937 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564815 | 12/16/2022 | $338.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564800 | 12/1/2022 | $62.20 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564799 | 12/1/2022 | $28.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564796 | 12/1/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565030 | 12/1/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565278 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565366 | 12/1/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565361 | 12/16/2022 | $553.13 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565315 | 12/1/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565301 | 12/1/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565296 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565203 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565282 | 12/1/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564784 | 12/19/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565272 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565270 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565269 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565263 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565250 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565248 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565290 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564472 | 12/1/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564519 | 12/1/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564510 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564500 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564498 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564495 | 12/1/2022 | $138.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564793 | 12/19/2022 | $86.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564481 | 12/1/2022 | $55.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564550 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564469 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564448 | 12/1/2022 | $73.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564440 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564428 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564419 | 12/1/2022 | $122.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564418 | 12/1/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564483 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564664 | 12/16/2022 | $222.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9569397 | 12/1/2022 | $34.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564782 | 12/1/2022 | $95.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564760 | 12/19/2022 | $64.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564758 | 12/1/2022 | $87.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564754 | 12/19/2022 | $81.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564729 | 12/1/2022 | $62.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564525 | 12/1/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564715 | 12/19/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564535 | 12/1/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564653 | 12/19/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564612 | 12/16/2022 | $165.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564574 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564554 | 12/1/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564551 | 12/1/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564786 | 12/1/2022 | $114.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9564723 | 12/19/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599998 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600007 | 12/9/2022 | $342.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600006 | 12/9/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600004 | 12/9/2022 | $4,104.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600002 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600001 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599986 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599999 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600015 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599996 | 12/9/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599995 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599994 | 12/9/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599993 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599989 | 12/9/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9565397 | 12/16/2022 | $195.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600000 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600029 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600049 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600048 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600046 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600045 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600041 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600040 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600008 | 12/9/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600035 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600011 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600028 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600026 | 12/9/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600025 | 12/9/2022 | $342.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600022 | 12/9/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600021 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599981 | 12/9/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9600036 | 12/9/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570564 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570730 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570702 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570656 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570653 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570611 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599988 | 12/9/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570594 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570741 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570552 | 12/1/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570542 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9569466 | 12/1/2022 | $196.79 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9569452 | 12/1/2022 | $97.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9569440 | 12/1/2022 | $50.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614392 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570595 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570831 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599980 | 12/9/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9599974 | 12/9/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570934 | 12/1/2022 | $344.97 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570876 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570864 | 12/1/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570852 | 12/1/2022 | $56.50 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570737 | 12/1/2022 | $50.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570836 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570738 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570829 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570818 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570811 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570797 | 12/1/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570785 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9569377 | 12/1/2022 | $26.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9570850 | 12/1/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624675 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614693 | 12/12/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624681 | 12/13/2022 | $95.19 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624680 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624679 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624678 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624683 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624676 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624684 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624674 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624673 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624672 | 12/13/2022 | $101.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624671 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624670 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624669 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624677 | 12/13/2022 | $12.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624691 | 12/13/2022 | $39.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 451

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624698 | 12/13/2022 | $180.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624697 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624696 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624695 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624694 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624682 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624692 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624666 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624690 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624689 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624688 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624687 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624686 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624685 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624693 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624586 | 12/14/2022 | $30,096.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624649 | 12/13/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624648 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624647 | 12/13/2022 | $108.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624646 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624645 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624668 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624587 | 12/14/2022 | $9,272.40 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624652 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614699 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614698 | 12/12/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614697 | 12/12/2022 | $90.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614696 | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614695 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614390 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624644 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624658 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624701 | 12/13/2022 | $118.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624665 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624664 | 12/13/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624663 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624662 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624661 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624650 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624659 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624651 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624657 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624656 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624655 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624654 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624653 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624667 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624660 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624741 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624748 | 12/13/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624747 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624746 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624745 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624744 | 12/13/2022 | $57.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624734 | 12/13/2022 | $74.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624742 | 12/13/2022 | $16.50 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624751 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624740 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624739 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624738 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624737 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624736 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624699 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624743 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624757 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9632134 | 12/14/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624764 | 12/13/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624763 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624762 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624761 | 12/13/2022 | $93.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624760 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624749 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624758 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624750 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624756 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624755 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624754 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624753 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624752 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624733 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624759 | 12/13/2022 | $90.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624708 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624715 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624714 | 12/13/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624713 | 12/13/2022 | $57.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624712 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624711 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624735 | 12/13/2022 | $157.49 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624709 | 12/13/2022 | $119.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624718 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624706 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624705 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624704 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624703 | 12/13/2022 | $109.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624702 | 12/13/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614692 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624710 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624724 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624732 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624731 | 12/13/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624730 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624729 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624728 | 12/13/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624727 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624716 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624725 | 12/13/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624717 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624723 | 12/13/2022 | $90.00 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624722 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624721 | 12/13/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624720 | 12/13/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624719 | 12/13/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624700 | 12/13/2022 | $97.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624726 | 12/13/2022 | $178.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614432 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614694 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614438 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614437 | 12/13/2022 | $3,762.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614436 | 12/13/2022 | $3,078.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614435 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614440 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614433 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614441 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614431 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614430 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614429 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614428 | 12/13/2022 | $5,130.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614427 | 12/13/2022 | $3,420.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614426 | 12/13/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614434 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614607 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614614 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614613 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614612 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614611 | 12/12/2022 | $36.00 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614610 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614439 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614608 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614423 | 12/13/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614447 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614446 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614445 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614444 | 12/13/2022 | $2,736.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614443 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614442 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614609 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614399 | 12/13/2022 | $4,788.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614406 | 12/13/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614405 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614404 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614403 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614402 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614425 | 12/13/2022 | $2,052.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614400 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614409 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614398 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614397 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614396 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614395 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614394 | 12/13/2022 | $684.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614393 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614401 | 12/13/2022 | $684.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614415 | 12/13/2022 | $2,394.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614619 | 12/12/2022 | $36.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614422 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614421 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614420 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614419 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614418 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614407 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614416 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614408 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614414 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614413 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614412 | 12/13/2022 | $1,710.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614411 | 12/13/2022 | $342.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614410 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614424 | 12/13/2022 | $1,368.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614417 | 12/13/2022 | $1,026.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614664 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614674 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614673 | 12/12/2022 | $21.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614672 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614671 | 12/12/2022 | $187.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614670 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614655 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614665 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614677 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614663 | 12/9/2022 | $19.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614662 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614661 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614660 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614658 | 12/12/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614616 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614669 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614683 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614691 | 12/12/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614690 | 12/12/2022 | $71.10 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614689 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614688 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614687 | 12/12/2022 | $10.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614686 | 12/12/2022 | $90.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614675 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614684 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614676 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614682 | 12/12/2022 | $101.30 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614681 | 12/12/2022 | $25.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614680 | 12/12/2022 | $77.99 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614679 | 12/12/2022 | $76.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614678 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614654 | 12/12/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614685 | 12/12/2022 | $100.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614625 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614634 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614632 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614630 | 12/12/2022 | $18.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614629 | 12/12/2022 | $7.20 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614628 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614656 | 12/12/2022 | $3.60 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614626 | 12/12/2022 | $72.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614637 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614624 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614623 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614622 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614621 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614620 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9624766 | 12/13/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614627 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614644 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614653 | 12/12/2022 | $29.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614652 | 12/12/2022 | $20.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614651 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614650 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614649 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614648 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614635 | 12/12/2022 | $93.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614645 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614636 | 12/12/2022 | $55.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614643 | 12/9/2022 | $38.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614642 | 12/12/2022 | $54.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614640 | 12/12/2022 | $44.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614639 | 12/9/2022 | $19.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614638 | 12/12/2022 | $44.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614617 | 12/12/2022 | $18.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823215 | $1,556,330.74 | 3/21/2023 | 9614646 | 12/12/2022 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473605R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473523R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473527R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473532R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473543R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473545R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473549R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473557R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473733R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473565R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473500R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473611R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473623R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473636R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473662R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473663R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473678R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473189R | 1/4/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473559R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473341R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475054R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473231R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473291R | 1/3/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473303R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473304R | 1/5/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473312R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473326R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473517R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473334R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473505R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473373R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473381R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473393R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473416R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473450R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473483R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473488R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473735R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473328R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474962R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474315R | 1/3/2023 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474451R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474492R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474615R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474771R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474894R | 1/3/2023 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474898R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473714R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474923R | 1/3/2023 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474312R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474974R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474979R | 1/3/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474984R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474989R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474995R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475013R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471496R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474922R | 1/3/2023 | $14.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473845R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473737R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473740R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473746R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473753R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473779R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473781R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473811R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474314R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473828R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474313R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473857R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473871R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473952R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473987R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473997R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474149R | 1/3/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93474162R | 1/3/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473172R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473822R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472216R | 1/3/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471954R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471962R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471995R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472099R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472113R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472136R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472141R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472625R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472201R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471913R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472248R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472358R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472369R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472448R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472476R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472497R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473230R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472147R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471802R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482709R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471519R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471612C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471612R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471734R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471752R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471765R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471937R | 1/3/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471788R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471925R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471815R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471824R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471829R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471844R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471857R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471876R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471897R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472637R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471777R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473008R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472907R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472933R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472941R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472949R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472958R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472966R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472983R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472529R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473002R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472888R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473052R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473075R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473100R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473108R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473147R | 1/3/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473158R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93473161R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472999R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472740R | 1/4/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472655R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472661R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472672R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472681R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472691R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472702R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472706R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472903R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472711R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472901R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472780R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472805R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472856R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472859R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472870R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472879R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472880R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475123C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93472710R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479511R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479291R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479321R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479337R | 1/4/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfer Listing – Preferential Transfers

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479350R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479390R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479400R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479405R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480281R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479465R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479253R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479606C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479606R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479753R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479910R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480014C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480014R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478033R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479420R | 1/4/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478978R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475021R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478044R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478359R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478377R | 1/4/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478421R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478724R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478744R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479264R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478937R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479257R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479063C | 1/5/2023 | $9.00 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479063R | 1/5/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479151R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479152R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479205R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479234R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93479244R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480344R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478937C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482493R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482032R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482043R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482110R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482132R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482140R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482143R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482197R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480033R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482476R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481760R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482523R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482540R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482553R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482564R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482577R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482586R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460177R | 1/3/2023 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482268R | 1/4/2023 | $1.01 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480854R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480357C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480357R | 1/4/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480392R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480432R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480491R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480521R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480529R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481854R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480595R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481795R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480920R | 1/4/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481185R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481250R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481257R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481267R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481561R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93481670R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478024R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93480580R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476296R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475944R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476049C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476049R | 1/5/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476090R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476201R | 1/3/2023 | $1.15 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476280R | 1/3/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476288R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476386R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476292R | 1/4/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475851R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476306R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476315R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476321R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476326R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476334R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476340R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93478038R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476292C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475290R | 1/4/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475123R | 1/3/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475159R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475185R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475193R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475203R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475212R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475217R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475939R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475290C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475882R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475472C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475472R | 1/4/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475690R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475719R | 1/3/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475742R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475754R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475810R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476395R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93475251R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477797R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477730R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477737R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477744R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477755R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477763R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477769R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477773R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476382R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477794R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477412R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477802R | 1/4/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477803C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477803R | 1/4/2023 | $34.07 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477806C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477806R | 1/4/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477807R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477973R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477788R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477082R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476713C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476713R | 1/4/2023 | $5.68 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476717R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476718R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476726R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476758R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93476932R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477617R | 1/4/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477060R | 1/4/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477442R | 1/4/2023 | $15.76 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477087R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477188R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477189R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477192R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477194R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477212R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477220R | 1/4/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471434R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93477060C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463266R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463175R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463182R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463189R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463213R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463237R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463252R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463255R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463573R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463261R | 1/2/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463075R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463268R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463271R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463483R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463501R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463506R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463520R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462828R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463258R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462898R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465454R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462839R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462844R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462848R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462849R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462879R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462883R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463160R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462894R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463123R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462917R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462919R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462922R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462956R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462989R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463000R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463059R | 1/2/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463612R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462889R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465212R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464229R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464232R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464272R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464321R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464390R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464393R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93464850R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463570R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465208R | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463868R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465215R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465283R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465288R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465429R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465434R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465440R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471504R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465204R | 1/3/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463659R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463621R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463624R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463629R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463634R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463637R | 1/2/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463643R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463649R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463914R | 1/2/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463657R | 1/2/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463912R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463712R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463731R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463745R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463754R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463774R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463789R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463791R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462824R | 1/2/2023 | $1.72 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93463657C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461192R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460870R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460913R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460922R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460958R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460967R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460997R | 1/2/2023 | $11.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461060R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461375R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461119R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460706R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461204R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461250R | 1/2/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461298R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461299R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461348R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461368C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462834R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461119C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460445R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460273R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460277R | 1/4/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460295R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460304R | 1/4/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460315R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460323R | 1/4/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460360C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460827R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460400R | 1/4/2023 | $3.04 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460766R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460511R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460538R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460567C | 1/2/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460567R | 1/2/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460639R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460650R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460685R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461396R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93460360R | 1/4/2023 | $5.28 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462688R | 1/2/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462215R | 1/2/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462255R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462290R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462445R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462604R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462662R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462663R | 1/2/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461368R | 1/2/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462681R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462029R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462712R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462722R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462780R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462789R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462796R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462814R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462823R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462668R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461802R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461559R | 1/2/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461581R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461637R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461641R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461643R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461725R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461743R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462215C | 1/2/2023 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461761R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462127R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461812R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461822R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461838R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461847R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461912R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461935R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93462010R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465468R | 1/3/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93461752R | 1/2/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470182R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469751R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469840R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469964R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470042R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470059R | 1/3/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470118C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470118R | 1/3/2023 | $18.98 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470253R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470153R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469705R | 1/3/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470192R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470212R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470216R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470226R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470240R | 1/3/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470244R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468557R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470135R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469166R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465450R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468999R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469089R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469097R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469102R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469110R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469117R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469721R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469153R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469710R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469230R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469238R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469253R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469308R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469313R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469563R | 1/3/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469671R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470282R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93469127R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471132R | 1/3/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470755R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470784R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470793R | 1/3/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024    Exhibit A    P. 479

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470807R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470825R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470833R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470844R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470252R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471068R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470557R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471194R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471272R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471338R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471351R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471362R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471375R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471386R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93471054R | 1/3/2023 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470427R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470300R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470309R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470324R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470333R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470353R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470364R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470374R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470598R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470415R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470596R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470476R | 1/3/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470485R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470487R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470494C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470494R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470549R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470550R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468535R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93470396R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466543R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466226R | 1/3/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466257R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466267R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466284R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466289R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466340R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466362R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466787R | 1/3/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466436R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466100R | 1/3/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466580R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466646R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466651R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466663C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466663R | 1/6/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466668R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468804R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466378R | 1/3/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465925R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465527R | 1/4/2023 | $1.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465557R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465566R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465576R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465582R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465594R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465764R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466170R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465883R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466123R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465948R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465955R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465982R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466013R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466017R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466076R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466090R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466795R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93465849R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467877R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467685R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467693R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467696R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467702R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467703R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467709R | 1/3/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467718R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93466787C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467856R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467658R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467894R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467914C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467914R | 1/3/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467950R | 1/3/2023 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468075R | 1/3/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468217R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93468322R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467756R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467288R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467060C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467060R | 1/3/2023 | $8.29 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467067R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467079R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467106R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467150R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467163R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467670R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467171R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467665R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467509R | 1/3/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467540R | 1/3/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467549R | 1/3/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467555R | 1/3/2023 | $13.92 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467566R | 1/3/2023 | $13.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467602C | 1/3/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467602R | 1/3/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482722R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93467168R | 1/3/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504056R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503505R | 1/6/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503532R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503583C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503583R | 1/6/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503675R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503698R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503762R | 1/6/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504575R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503934R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503394R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504071R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504081R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504095R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504107R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504116R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504516R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502621R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503926R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503178R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505780R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502633R | 1/6/2023 | $1.02 |

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502644R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502656R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502659R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502860R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502877R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503505C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503010R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503417R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503183R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503197R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503220R | 1/6/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503349R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503360R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503378R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93503386R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504583R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502932R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505492R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504908R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504986R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505096R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505144R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505157R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505372R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505408R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504574R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505483R | 1/6/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504750R | 1/6/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505502R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505506R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505522R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505529R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505536R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505750R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498568C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505432R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504696R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504589R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504594R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504599R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504614R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504618R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504624R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504630R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504779R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504689R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504763R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504700R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504704R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504714R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504729R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504731R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504737R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504746R | 1/6/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502611R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93504658R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500368R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499484R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499501R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499858R | 1/6/2023 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499892R | 1/6/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499895R | 1/6/2023 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499898R | 1/6/2023 | $2.53 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499901R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500544R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500308R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499470R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500457R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500468R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500495R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500529R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500536R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500541R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502628R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499903R | 1/6/2023 | $3.14 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499113R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482590R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498613R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499042R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499046R | 1/6/2023 | $3.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499051R | 1/6/2023 | $1.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499054R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499076R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499479R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499094R | 1/6/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499471R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499141R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499146R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499149R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499173R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499190R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499266R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499282R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500559R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93499094C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502244R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502008R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502012R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502162C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502162R | 1/6/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502206R | 1/6/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502217R | 1/6/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502223R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500542R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502236R | 1/6/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501796R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502249R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502252C | 1/6/2023 | $9.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502252R | 1/6/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502260R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502271R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502274R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502600R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502230R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501716R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500636R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500640R | 1/6/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500669R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500826R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500870R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93500972R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501284R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93502004R | 1/7/2023 | $1.85 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501592R | 1/6/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501829R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501725R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501749R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501765R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501770R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501778R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501785R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501789R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505790R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93501434R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511040R | 1/7/2023 | $1.02 |

Transfer Detailing Preferential Payments

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509709R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509722R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509727R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509879R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509942R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93510872R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93510874R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511135R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93510977R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509672R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511046R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511054R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511060R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511064R | 1/7/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511086R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511112R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508364R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93510921R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509010R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505776R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508697R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508728R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508776R | 1/6/2023 | $1.05 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508817R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508853R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508900R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509708R | 1/6/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508974R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509690R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509013R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509041R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509105R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509135R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509148R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509257R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93509483R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511155R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508937R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514030R | 1/7/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93512680R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93512762R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513160R | 1/7/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513563R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513733R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513738R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513965R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511123R | 1/7/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514025R | 1/7/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511809R | 1/7/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514031R | 1/7/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514063R | 1/7/2023 | $1.92 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514203R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514691R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514867R | 1/7/2023 | $1.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514885R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93514900R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93513978R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511549R | 1/7/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511243R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511313R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511323R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511402R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511407R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511412R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511413R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93512673R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511504R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93512477R | 1/7/2023 | $1.80 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511741R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511755R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511777R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511782R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511793R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511801R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511807R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508155R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93511467R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506728R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506519R | 1/6/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506537R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506544R | 1/6/2023 | $11.90 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506613R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506627R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506645R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506646R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507015R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506719R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506431R | 1/6/2023 | $5.21 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506816R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506895R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506898R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506904R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506909R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506922R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508372R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506669R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506140R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505799R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505808R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505813R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505820R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93505857R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506115R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506122R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506469R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506134R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506451R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506207R | 1/6/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506273R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506339C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506339R | 1/6/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506365R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506391R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506431C | 1/6/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507030R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506130R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508073R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508003R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508006R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508015R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508017R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508027R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508039R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508044R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93506934R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508060R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507990R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508081R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508088R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508116R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508132R | 1/6/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508134R | 1/7/2023 | $1.08 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508139R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508143R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93508048R | 1/6/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507493R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507130R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507137R | 1/6/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507154R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507159R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507166R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507178R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507214R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507998R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507404R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507995R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507545R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507603R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507700R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507858R | 1/6/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507891R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507941R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507974R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498391R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93507234R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489168R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488535R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488571C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488571R | 1/5/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488595R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488596R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488619R | 1/5/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488627R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489692R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489096R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488501R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489171R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489175R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489183R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489235R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489317R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489514R | 1/5/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486837C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489022R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487866R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491604C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486907R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487084R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487123R | 1/5/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487139R | 1/5/2023 | $11.90 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487400R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487451R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488509R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487462R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488504R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487879R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487884R | 1/4/2023 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487907R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487939R | 1/4/2023 | $1.02 |

Transferring Antecedent Transferor

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487996R | 1/6/2023 | $1.06 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488131R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93488456R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489745R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93487457R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491303R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490642R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491067R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491091R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491160R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491164R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491166R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491177R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489523R | 1/5/2023 | $1.70 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491233R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490518R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491307R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491334R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491365R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491373R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491377R | 1/5/2023 | $16.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491455R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498568R | 1/5/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491232R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490158R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489748R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489753R | 1/5/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.

May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489926R | 1/5/2023 | $23.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93489936R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490058R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490069R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490114R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490618R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490136R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490587R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490231R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490240R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490286R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490358R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490375R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490389R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490413R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486800R | 1/5/2023 | $9.65 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93490129R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484267C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484015R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484017R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484022R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484036R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484045R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484061R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484177R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484888R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484185R | 1/4/2023 | $1.02 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

Transfers During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483632R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484267R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484278R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484295R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484617R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484765C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484765R | 1/4/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486837R | 1/5/2023 | $35.69 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484182R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483293R | 1/4/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482854R | 1/4/2023 | $1.17 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93482949R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483039R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483085R | 1/4/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483219R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483225R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483238R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484002R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483256R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483672R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483294R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483297R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483317R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483337R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483408R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483455R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483553R | 1/4/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484974R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93483239R | 1/4/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486092R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485737R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485744R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485755R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485764R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485765R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485770R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485790R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484811R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486084R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485668R | 1/5/2023 | $5.89 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486204R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486399R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486408R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486601R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486619R | 1/4/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486703R | 1/4/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93486800C | 1/4/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485854R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485336R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484981R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484986R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93484992R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485027R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485037R | 1/4/2023 | $1.00 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485051R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485082R | 1/4/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485688R | 1/6/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485304R | 1/4/2023 | $1.61 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485677R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485401R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485549R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485564R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485586R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485614R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485633R | 1/4/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485668C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491604R | 1/5/2023 | $3.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93485083R | 1/4/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496583R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495781R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495923R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495925R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495943R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496266R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496278R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496292R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497356R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496364R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495331R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496605R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496747R | 1/5/2023 | $1.31 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496933R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497054R | 1/5/2023 | $2.84 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497102R | 1/6/2023 | $3.45 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497290R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493876R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93496364C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494966R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491581R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494033R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494070R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494413R | 1/5/2023 | $16.44 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494576R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494585R | 1/5/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494730R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495688R | 1/5/2023 | $17.54 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494953R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495564R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495068R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495089R | 1/5/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495111R | 1/5/2023 | $15.74 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495154R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495200R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495243R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93495316R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497441R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494944R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498359R | 1/5/2023 | $1.02 |

Transfers During Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498264R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498271R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498279R | 1/5/2023 | $1.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498280R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498284R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498347R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498350R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497356C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498355R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498245R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498364R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498366R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498371R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498374R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498380R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498383R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498385R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498354R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498120R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497749R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497778R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497823R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497838R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497842R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93497846R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498112C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498255R | 1/5/2023 | $1.01 |

SodaStream USA Inc. (2283971)
Bankruptcy Case: Bed Bath & Beyond Inc.
May 15, 2024

Exhibit A

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498119R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498252R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498126R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498205R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498212R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498223R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498226R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498238R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498239R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493791R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93498112R | 1/5/2023 | $8.63 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491968R | 1/5/2023 | $3.75 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491861R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491871R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491876R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491888R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491925R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491929C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491929R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492067R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491965R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491800R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491982R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491998R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492010R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492022R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492032R | 1/5/2023 | $1.02 |

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492048R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93494033C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491937R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491695R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491607C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491607R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491621R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491626R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491662R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491667R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491677R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491850R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491690R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491812R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491708R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491715R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491724R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491732R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491745R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491752R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491759R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492077R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93491683R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492830R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492346R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492348R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492368R | 1/5/2023 | $1.01 |

Transfer Detail Listing Report for Preferences

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492378R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492420R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492422R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492477R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492060R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492763R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492278R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492928R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492932C | 1/5/2023 | $9.00 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492932R | 1/5/2023 | $5.68 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493184R | 1/5/2023 | $1.03 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493420R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493691R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93493764R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492563R | 1/5/2023 | $1.31 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492209R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492096R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492112R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492130R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492139R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492148R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492154R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492164R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492300R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492202R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492291R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492211R | 1/6/2023 | $1.02 |

Transactions During the Preference Period

| Debtor Transferor(s) | Debtor(s) Incurring Antecedent Debt | Transfer Number | Transfer Amount | Clear Date | Invoice Number | Invoice Date | Invoice Amount |
|---|---|---|---|---|---|---|---|
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492214R | 1/5/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492222R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492234R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492240R | 1/5/2023 | $1.01 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492252R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492260R | 1/6/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93515018R | 1/7/2023 | $1.02 |
| Bed Bath & Beyond Inc. | Bed Bath & Beyond Inc. | 823315 | $34,371.18 | 4/6/2023 | RTV93492183R | 1/6/2023 | $1.02 |

**Totals:**     **4 transfer(s),**    **$1,729,203.98**