| UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY | |
|---|---|
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| Robert J. Feinstein, Esq. (admitted *pro hac vice*) Bradford J. Sandler, Esq. Paul J. Labov, Esq. Colin R. Robinson, Esq. PACHULSKI STANG ZIEHL & JONES LLP 780 Third Avenue, 34th Floor New York, NY 10017 Telephone: (212) 561-7700 Facsimile: (212) 561-7777 Email:  rfeinstein@pszjlaw.com           bsandler@pszjlaw.com           plabov@pszjlaw.com           crobinson@pszjlaw.com  *Counsel to the Plan Administrator* | |
| In re:  BED BATH & BEYOND INC., *et al.*,[1]                          Debtors. | Chapter 11  Case No. 23-13359 (VFP)  (Jointly Administered) |

## NOTICE OF ADJUSTMENT TO PROOFS OF CLAIM WITHOUT OBJECTION (AMENDED ADMINISTRATIVE, PRIORITY AND SECURED CLAIMS)

**PLEASE TAKE NOTICE** that Michael Goldberg, in his capacity as the Plan

Administrator (the "Plan Administrator") to 20230930-DK-Butterfly-1, Inc. (f/k/a/ Bed Bath &

Beyond Inc.)[2] and 73 affiliated debtors (the "Debtors"), is providing this notice pursuant to Article

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.

[2] Pursuant to the *Certificate of Amendment of the Certificate of Incorporation of Bed Bath & Beyond Inc.*, which was filed with the State of New York Department of State on September 21, 2023, the name of the entity formerly known as "Bed Bath & Beyond Inc." was changed to *20230930-DK-Butterfly, Inc.* [Filing ID No. 230921001833 DOS ID 315602].

IX, Section D of the *Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and its Debtor Affiliates* [Docket No. 2160] (as amended, the "Plan"), which provides:[3]

**Adjustments to Claims Without Objection. The Debtors or the Wind-Down Debtors, as applicable, shall be authorized to update the Claims Register to adjust or remove any Claim that has been paid in full or satisfied, or any Claim that has been amended or superseded; provided that the Debtors will provide notice to such Claimant at the address or email address on the Proof of Claim, to the extent such information is provided, informing such Claimant that its Claim will be adjusted or removed from the Claims Register.**

**PLEASE TAKE FURTHER NOTICE** that pursuant to Article IX, Section D of the Plan, the Official Claims Register will be adjusted to reflect that the Proofs of Claims Listed in Section A of **Exhibit A** (the "Original Proofs of Claim") have been amended and superseded by the Proofs of Claim listed in Section B of **Exhibit A** (the "Amended Proofs of Claim"). Accordingly, as of September 11, 2024, each Original Proof of Claim listed on **Exhibit A** will be removed and expunged from the Official Claims Register. The Plan Administrator reserves his rights to further object to the Amended Proofs of Claim on any and all grounds, including but not limited to that an Amended Proof of Claim was not timely filed.

Dated:  August 28, 2024

*/s/ Bradford J. Sandler*

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq.
Paul J. Labov, Esq.
Colin R. Robinson, Esq.
**PACHULSKI STANG ZIEHL & JONES LLP**
780 Third Avenue, 34th Floor
New York, NY 10017
Telephone:  (212) 561-7700

*Counsel to the Plan Administrator*

---

[3] On September 14, 2023, the Bankruptcy Court entered its *Findings of Fact, Conclusions of Law, and Order (I) Approving the Disclosure Statement on a Final Basis and (II) Confirming the Second Amended Joint Chapter 11 Plan of Bed Bath & Beyond Inc. and its Debtor Affiliates* [Docket No. 2172] (the "Confirmation Order").

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 1 | 14419 | 7/20/2023 | 200-220 West 26 LLC TF Cornerstone Inc. Jo-Ann Whitehorn, Esq. Deputy General Counsel and Vice-President 387 Park Avenue South, 7th Floor New York, NY 10016 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $42,285.65 $0.00 $0.00 $0.00 $42,285.65 | 17507 | 9/15/2023 | 200-220 West 26 LLC TF Cornerstone Inc. Jo-Ann Whitehorn, Esq. Deputy General Counsel and Vice-President 387 Park Avenue South, 7th Floor New York, NY 10016 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $71,771.85 $0.00 $0.00 $0.00 $71,771.85 |
| 2 | 15591 | 8/2/2023 | 209-261 Junction Road Madison Investors, LLC Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | 17499 | 9/14/2023 | 209-261 Junction Road Madison Investors LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 |
| 3 | 15595 | 8/2/2023 | 209-261 Junction Road Madison Investors, LLC Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | 17498 | 9/14/2023 | 209-261 Junction Road Madison Investors LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $1,042,183.99 $0.00 $0.00 $597,644.55 $1,639,828.54 |
| 4 | 12065 | 6/28/2023 | 250 Hudson Street LLC c/o Rivkin Radler LLP Attn.: Matthew V. Spero 926 RXR Plaza Uniondale, NY 11556 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $38,672.55 $0.00 $38,672.55 $0.00 $77,345.10 | 9395 | 6/29/2023 | 250 Hudson Street LLC c/o Rivkin Radler LLP Attn.: Matthew V. Spero, Esq. 926 RXR Plaza Uniondale, NY 11556 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $38,672.55 $0.00 $0.00 $0.00 $38,672.55 |
| 5 | 10445 | 7/6/2023 | 36 Monmouth Plaza LLC c/o M. Ryan Pinkston Seyfarth Shaw LLP 560 Mission Street, Suite 3100 San Francisco, CA 94105 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $33,299.62 $0.00 $0.00 $160,925.04 $194,224.66 | 17454 | 9/13/2023 | 36 Monmouth Plaza LLC Seyfarth Shaw LLP c/o M. Ryan Pinkston 560 Mission Street, Suite 3100 San Francisco, CA 94105 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $12,009.34 $0.00 $0.00 $1,163,865.62 $1,175,874.96 |
| 6 | 11391 | 7/5/2023 | A & W Acquisitions, L.L.C. Clark Hill PLC Audrey L. Hornisher 901 Main Street, Suite 6000 Dallas, TX 75202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $321,538.86 $321,538.86 | 16613 | 8/25/2023 | A & W Acquisitions, L.L.C. c/o Audrey L. Hornisher Clark Hill PLC 901 Main Street, Suite 6000 Dallas, TX 75202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $2,288.40 $0.00 $0.00 $353,576.46 $355,864.86 |
| 7 | 10824 | 6/19/2023 | ACS Fort Smith Pavilion AR, LLC 350 Pine Street, Suite 800 Beaumont, TX 77701 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $57,045.40 $57,045.40 | 16606 | 8/25/2023 | ACS Fort Smith Pavilion AR LLC 350 Pine Street, Suite 800 Beaumont, TX 77701 | Secured Admin 503(b)(9) Priority GUC Total | $43,635.00 $0.00 $0.00 $0.00 $200,441.28 $244,076.28 |

BED BATH BEYOND INC., Case No. 23-13359-VFP
Notice of Adjustment
Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| colspan=6 | **SECTION A – ORIGINAL PROOFS OF CLAIM**<br>"Claims To Be Expunged" | colspan=5 | **SECTION B – AMENDED PROOFS OF CLAIM**<br>"Claims Deemed to Amend and Supersede the Expunged Claims"<br>Amended Claims Remain Subject to Further Objection |
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 8 | 13707 | 7/7/2023 | Acxiom LLC<br>C.B. Blackard III<br>301 E. Dave ward drive<br>Conway, AR 72032 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$317,169.56<br>$0.00<br>$0.00<br>$874,048.95<br>$1,191,218.51 | 16180 | 8/14/2023 | Acxiom LLC<br>C.B. Blackard III<br>301 E. Dave Ward Drive<br>Conway, AR 72032 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$463,556.45<br>$0.00<br>$0.00<br>$769,690.94<br>$1,233,247.39 |
| 9 | 4180 | 6/8/2023 | AD Sponenburgh<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 | 6412 | 6/18/2023 | Sponenburgh, Ad<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$50.00<br>$0.00<br>$50.00 |
| 10 | 17813 | 10/12/2023 | Ada County Treasurer<br>Ada County Prosecuting Attorney's Office<br>Civil Division<br>Ammon C. Taylor<br>200 W. Front St., Room 3191<br>Boise, ID 83702 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,105.05<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,105.05 | 19447 | 2/8/2024 | Ada County Treasurer<br>Ada County Prosecuting Attorney's Office<br>Civil Division<br>Ammon C. Taylor<br>200 W. Front St., Room 3191<br>Boise, ID 83702 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,092.92<br>$0.00<br>$0.00<br>$1,092.92<br>$0.00<br>$2,185.84 |
| 11 | 17814 | 10/12/2023 | Ada County Treasurer<br>Ada County Prosecuting Attorney's Office<br>Civil Division<br>Ammon C. Taylor<br>200 W. Front St., Room 3191<br>Boise, ID 83702 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $105.99<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$105.99 | 19445 | 2/8/2024 | Ada County Treasurer<br>Ada County Prosecuting Attorney's Office<br>Civil Division<br>200 W. Front St.<br>Room 3191<br>Boise, ID 83702 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $104.84<br>$0.00<br>$0.00<br>$104.84<br>$0.00<br>$209.68 |
| 12 | 3545 | 6/1/2023 | Ailts, Anita<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$103.83<br>$103.83 | 12430 | 7/11/2023 | Ailts, Anita<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$103.83<br>$103.83<br>$0.00<br>$0.00<br>$207.66 |
| 13 | 6096 | 6/15/2023 | Allan A. Sebanc and Beverly M. Seabone, Trustees and<br>Kenneth D. McCloskey, Trustee<br>c/o Kelly McCloskey, Cfo<br>Wedgewood Hills, Inc.<br>1325 Howard Ave. #609<br>Burlingame, CA 94010 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$545,733.40<br>$545,733.40 | 16278 | 8/15/2023 | Allan A. Sebanc and Beverly M. Seabone, Trustees and<br>Kenneth D. McCloskey, Trustee<br>Kelly McCloskey, CFO<br>Wedgewood Hills, Inc.<br>1325 Howard Ave.<br>#609 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$11,387.24<br>$0.00<br>$0.00<br>$550,547.88<br>$561,935.12 |
| 14 | 12758 | 6/28/2023 | Allan A. Sebanc and Beverly M. Seabone, Trustees and<br>Kenneth D. McCloskey, Trustee<br>Kelly McCloskey, CFO<br>Wedgewood Hills, Inc.<br>1325 Howard Ave.<br>#609 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$545,733.40<br>$545,733.40 | 16277 | 8/15/2023 | Allan A. Sebanc and Beverly M. Seabone, Trustees and<br>Kenneth D. McCloskey, Trustee<br>c/o Kelly McCloskey, CFO<br>Wedgewood Hills, Inc.<br>1325 Howard Ave.<br>#609 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$11,387.24<br>$0.00<br>$0.00<br>$550,547.88<br>$561,935.12 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)

Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection |
| 15 | 10002 | 7/9/2023 | Alli, Fazia *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $50.00 $50.00 | 14065 | 7/17/2023 | Alli, Fazia *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $50.00 $0.00 $0.00 $0.00 $50.00 |
| 16 | 12286 | 7/7/2023 | American Textile Company, Incorporated c/o Thomas D. Maxson, Esq., Dentons Cohen & Grigsby PC 625 Liberty Avenue 5th Floor Pittburgh, PA 15222 | Secured Admin 503(b)(9) Priority GUC Total | $2,238,677.28 $0.00 $0.00 $0.00 $0.00 $2,238,677.28 | 11875 | 7/7/2023 | American Textile Company, Incorporated Dentons Cohen & Grigsby P.C. c/o Thomas D. Maxson, Esq. 625 Liberty Avenue 5th Floor Pittburgh, PA 15222 | Secured Admin 503(b)(9) Priority GUC Total | $2,238,677.28 $0.00 $0.00 $0.00 $0.00 $2,238,677.28 |
| 17 | 2409 | 5/24/2023 | Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $108,149.45 $290.13 $108,439.58 | 12114 | 6/28/2023 | Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $102,259.52 $5,141.75 $107,401.27 |
| 18 | 2472 | 5/24/2023 | Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $132,348.92 $2,722.66 $135,071.58 | 19795 | 4/15/2024 | Arizona Department of Revenue Office of the Arizona Attorney General - BCE c/o Tax, Bankruptcy and Collection Sct 2005 N Central Ave, Suite 100 Phoenix, AZ 85004 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $32,348.92 $2,722.66 $35,071.58 |
| 19 | 8498 | 7/3/2023 | BBP Partners, LLC 840 East High Street Lexington, KY 40502 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $14,702.65 $14,702.65 | 16350 | 8/18/2023 | BBP Partners, LLC 840 East High Street Lexington, KY 40502 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $1,299.14 $0.00 $0.00 $197,342.01 $198,641.15 |
| 20 | 1773 | 5/19/2023 | Bennett, Linda *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $100.00 $100.00 | 12876 | 7/5/2023 | Bennett, Linda *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $100.00 $100.00 $0.00 $200.00 |
| 21 | 148 | 5/1/2023 | Bowie Central Appraisal District, collecting property taxes For The Country Of Bowie, Texas, The City Of Texarkana, Texas, Texarkana Independent School District and Texarkana College Julie Anne Parsons McCreary, Veselka, Bragg & Allen, P.C | Secured Admin 503(b)(9) Priority GUC Total | $8,724.67 $0.00 $0.00 $0.00 $0.00 $8,724.67 | 17872 | 10/16/2023 | Bowie Central Appraisal District Julie Anne Parsons McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680-1269 | Secured Admin 503(b)(9) Priority GUC Total | $15,702.22 $0.00 $0.00 $0.00 $0.00 $15,702.22 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 22 | 275 | 5/8/2023 | Brevard County Tax Collector Lisa Cullen, CFC P.O. Box 2500 Titusville, FL 32781-2500 | Secured Admin 503(b)(9) Priority GUC Total | $631.55 $0.00 $0.00 $0.00 $0.00 $631.55 | 18228 | 11/3/2023 | Brevard County Tax Collector PO Box 2500 Titusville, FL 32780 | Secured Admin 503(b)(9) Priority GUC Total | $2,746.83 $0.00 $0.00 $0.00 $0.00 $2,746.83 |
| 23 | 7831 | 7/2/2023 | Brixton Rogue, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $5,365.40 $0.00 $0.00 $257,880.82 $263,246.22 | 11101 | 7/7/2023 | Brixton Rogue, LLC c/o Dustin P. Branch, Esq. Ballard Spahr LLP 2029 Century Park East, Suite 1400 Los Angeles, CA 90067-2915 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $5,365.40 $0.00 $0.00 $264,469.82 $269,835.22 |
| 24 | 5364 | 6/12/2023 | Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. #A-100 Ft. Lauderdale, FL 33301 | Secured Admin 503(b)(9) Priority GUC Total | $4,230.76 $0.00 $0.00 $0.00 $0.00 $4,230.76 | 18751 | 12/7/2023 | Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | Secured Admin 503(b)(9) Priority GUC Total | $4,299.09 $0.00 $0.00 $0.00 $0.00 $4,299.09 |
| 25 | 5852 | 6/12/2023 | Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave #A-100 Ft. Lauderdale, FL 33301 | Secured Admin 503(b)(9) Priority GUC Total | $25,905.98 $0.00 $0.00 $0.00 $0.00 $25,905.98 | 18752 | 12/7/2023 | Broward County c/o Records, Taxes & Treasury Attn: Bankruptcy Section 115 S. Andrews Ave. A-100 Ft. Lauderdale, FL 33301 | Secured Admin 503(b)(9) Priority GUC Total | $32,672.83 $0.00 $0.00 $0.00 $0.00 $32,672.83 |
| 26 | 12626 | 6/27/2023 | Cayton, Dar (Darlene) M. Address Redacted | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $30.00 $0.00 $30.00 $0.00 $60.00 | 14520 | 7/20/2023 | Cayton, Dar Address Redacted | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $30.00 $30.00 $30.00 $0.00 $90.00 |
| 27 | 14501 | 7/20/2023 | CFH Realty III/Sunset Valley, L.P. c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $33,877.04 $0.00 $0.00 $0.00 $33,877.04 | 17230 | 9/14/2023 | CFH Realty III/Sunset Valley, L.P. c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $73,392.87 $0.00 $0.00 $688,657.40 $762,050.27 |
| 28 | 14502 | 7/20/2023 | CFH Realty III/Sunset Valley, L.P. c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $45,343.91 $0.00 $0.00 $0.00 $45,343.91 | 17467 | 9/14/2023 | CFH Realty III/Sunset Valley, L.P. c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $68,846.86 $0.00 $0.00 $809,371.77 $878,218.63 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 29 | 11905 | 7/7/2023 | ChannelAdvisor Corporation c/o Stradley Ronon Stevens & Young, LLP Attn: Daniel M. Pereira 2005 Market Street, Suite 2600 Philadelphia, PA 19103 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $150,000.00 $0.00 $0.00 $0.00 $150,000.00 | 17822 | 10/13/2023 | ChannelAdvisor Corporation c/o Daniel M. Pereira 2005 Market Street, Suite 2600 Philadelphia, PA 19103 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $75,000.00 $0.00 $0.00 $24,246.58 $99,246.58 |
| 30 | 4173 | 6/12/2023 | Charles County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | Secured Admin 503(b)(9) Priority GUC Total | $7,022.44 $0.00 $0.00 $0.00 $0.00 $7,022.44 | 18594 | 11/24/2023 | Charles County, Maryland Meyer, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | Secured Admin 503(b)(9) Priority GUC Total | $14,044.88 $0.00 $0.00 $0.00 $0.00 $14,044.88 |
| 31 | 1164 | 5/15/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 | 4443 | 6/17/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 |
| 32 | 1184 | 5/15/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 | 8343 | 6/17/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 |
| 33 | 1185 | 5/15/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 | 6662 | 6/17/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 |
| 34 | 1187 | 5/15/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 | 4519 | 6/17/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 |
| 35 | 1188 | 5/15/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 | 7440 | 6/17/2023 | Che, Ming *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,350.00 $861,650.00 $865,000.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)

Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 36 | 1190 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 4841 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 37 | 1191 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 7441 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 38 | 1192 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 4520 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 39 | 1193 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 4775 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 40 | 1194 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 6149 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 41 | 1195 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 6171 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |
| 42 | 1196 | 5/15/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 | 8492 | 6/17/2023 | Che, Ming *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$3,350.00<br>$861,650.00<br>$865,000.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | | Priority | $3,350.00 | | | | Priority | $3,350.00 |
| | | | Che, Ming | GUC | $861,650.00 | | | Che, Ming | GUC | $861,650.00 |
| 43 | 1224 | 5/15/2023 | Address Redacted | Total | $865,000.00 | 5173 | 6/17/2023 | Address Redacted | Total | $865,000.00 |
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | | Priority | $3,350.00 | | | | Priority | $3,350.00 |
| | | | Che, Ming | GUC | $861,650.00 | | | Che, Ming | GUC | $861,650.00 |
| 44 | 1299 | 5/15/2023 | Address Redacted | Total | $865,000.00 | 4938 | 6/17/2023 | Address Redacted | Total | $865,000.00 |
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $536.38 |
| | | | | Priority | $0.00 | | | | Priority | $0.00 |
| | | | Christie, Nicole | GUC | $700.00 | | | Christie, Nicole | GUC | $0.00 |
| 45 | 1859 | 5/19/2023 | Address Redacted | Total | $700.00 | 12664 | 7/6/2023 | Address Redacted | Total | $536.38 |
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | City of Grand Junction - Sales Tax | Priority | $3,515.93 | | | City of Grand Junction - Sales Tax | Priority | $42,704.62 |
| | | | 250 N. 5th Street | GUC | $0.00 | | | 250 N. 5th Street | GUC | $0.00 |
| 46 | 14900 | 7/25/2023 | Grand Junction, CO 81501 | Total | $3,515.93 | 17933 | 10/17/2023 | Grand Junction, CO 81501 | Total | $42,704.62 |
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | City of Lakewood | Priority | $0.00 | | | City of Lakewood, Colorado | Priority | $233,966.49 |
| | | | 480 S. Allison Pkwy | GUC | $233,966.49 | | | 480 S. Allison St. | GUC | $0.00 |
| 47 | 16488 | 8/22/2023 | Lakewood, CO 80226 | Total | $233,966.49 | 16512 | 8/23/2023 | Lakewood, CO 80226 | Total | $233,966.49 |
| | | | | Secured | $0.00 | | | | Secured | $0.00 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | City of Lakewood, Colorado | Priority | $0.00 | | | City of Lakewood, Colorado | Priority | $100,050.94 |
| | | | 480 S. Allison Pkwy | GUC | $100,050.94 | | | 480 S. Allison Pkwy | GUC | $0.00 |
| 48 | 16497 | 8/22/2023 | Lakewood, CO 80226 | Total | $100,050.94 | 16519 | 8/23/2023 | Lakewood, CO 80226 | Total | $100,050.94 |
| | | | | Secured | $2,256.09 | | | | Secured | $2,256.09 |
| | | | | Admin | $0.00 | | | | Admin | $0.00 |
| | | | | 503(b)(9) | $0.00 | | | | 503(b)(9) | $0.00 |
| | | | Clark County Treasurer | Priority | $0.00 | | | Clark County Treasurer | Priority | $0.00 |
| | | | POB 5000 | GUC | $0.00 | | | PO Box 5000 | GUC | $0.00 |
| 49 | 3105 | 5/30/2023 | Vancouver, WA 98660 | Total | $2,256.09 | 15923 | 8/8/2023 | Vancouver, WA 98666 | Total | $2,256.09 |

SECTION A – ORIGINAL PROOFS OF CLAIM — "Claims To Be Expunged"

SECTION B – AMENDED PROOFS OF CLAIM — "Claims Deemed to Amend and Supersede the Expunged Claims" — Amended Claims Remain Subject to Further Objection

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | |
| 50 | 11241 | 7/6/2023 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its Managing Agent c/o Caleb T. Holzaepfel 736 Georgia Avenue, Suite 300 Chattanooga, TN 37402 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $11,082.96 $0.00 $0.00 $30,478.15 $41,561.11 | 15951 | 8/8/2023 | Coastal Grand CMBS, LLC, by CBL & Associates Management, Inc., its managing agent Caleb Holzaepfel 736 Georgia Avenue Suite 300 Chattanooga, TN 37402 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $11,082.96 $0.00 $0.00 $846,653.20 $857,736.16 |
| 51 | 8058 | 6/20/2023 | Colorado Department of Revenue Attn: Bankruptcy Unit Rm 104 1881 Pierce St Lakewood, CO 80214 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,437.87 $21,547.37 $36,985.24 | 17343 | 9/25/2023 | Colorado Department of Revenue Attn: Bankruptcy Unit Rm 104 1881 Pierce St Lakewood, CO 80214 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $5,382.01 $50,344.04 $55,726.05 |
| 52 | 99 | 5/1/2023 | County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $46,831.49 $0.00 $46,831.49 | 18043 | 10/20/2023 | County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $33,875.14 $0.00 $33,875.14 |
| 53 | 128 | 5/1/2023 | County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $12,946.79 $0.00 $12,946.79 | 18047 | 10/20/2023 | County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $10,202.44 $0.00 $10,202.44 |
| 54 | 129 | 5/1/2023 | County of Orange Treasurer-Tax Collector PO Box 1438 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $88,408.00 $0.00 $0.00 $0.00 $0.00 $88,408.00 | 18044 | 10/20/2023 | County of Orange Treasurer-Tax Collector PO Box 4515 Santa Ana, CA 92702-4515 | Secured Admin 503(b)(9) Priority GUC Total | $88,245.54 $0.00 $0.00 $0.00 $0.00 $88,245.54 |
| 55 | 5415 | 6/16/2023 | CR HAGERSTOWN, LLC C/O RICHARD M. KREMEN / VIRGINIA R. CALLAHAN DLA PIPER LLP (US) 650 SOUTH EXETER STREET SUITE 1100 BALTIMORE, MD 21202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $262,400.65 $262,400.65 | 12549 | 7/6/2023 | CR Hagerstown, LLC DLA Piper LLP (US) c/o Richard M. Kremen / Virginia R. Callahan 650 South Exeter Street Suite 1100 Baltimore, MD 21202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $4,409.46 $0.00 $0.00 $262,400.65 $266,810.11 |
| 56 | 12549 | 7/6/2023 | CR Hagerstown, LLC DLA Piper LLP (US) c/o Richard M. Kremen / Virginia R. Callahan 650 South Exeter Street Suite 1100 Baltimore, MD 21202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $4,409.46 $0.00 $0.00 $262,400.65 $266,810.11 | 12755 | 7/7/2023 | CR Hagerstown, LLC c/o Richard M. Kremen / Virginia R. Callahan DLA Piper LLP (US) 650 South Exeter Street Suite 1100 Baltimore, MD 21202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $4,409.46 $0.00 $0.00 $262,400.65 $266,810.11 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 57 | 5413 | 6/16/2023 | CR Oakland Square, LLC<br>c/o Richard M. Kremen / Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$474,372.91<br>$474,372.91 | 10432 | 7/6/2023 | CR Oakland Square, LLC<br>c/o Richard M. Kremen / Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$9,311.91<br>$0.00<br>$0.00<br>$474,372.91<br>$483,684.82 |
| 58 | 10432 | 7/6/2023 | CR Oakland Square, LLC<br>c/o Richard M. Kremen / Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$9,311.91<br>$0.00<br>$0.00<br>$474,372.91<br>$483,684.82 | 12759 | 7/7/2023 | CR Oakland Square, LLC<br>c/o Richard M. Kremen / Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$9,311.91<br>$0.00<br>$0.00<br>$474,372.91<br>$483,684.82 |
| 59 | 10478 | 7/6/2023 | CR West Ashley, LLC<br>c/o Richard M. Kremen / Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$6,770.91<br>$0.00<br>$0.00<br>$128,474.70<br>$135,245.61 | 13147 | 7/7/2023 | CR West Ashley, LLC<br>c/o Richard M. Kremen<br>Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street - Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$6,770.91<br>$0.00<br>$0.00<br>$128,474.70<br>$135,245.61 |
| 60 | 13147 | 7/7/2023 | CR West Ashley, LLC<br>c/o Richard M. Kremen<br>Virginia R. Callahan<br>DLA Piper LLP (US)<br>650 South Exeter Street - Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$6,770.91<br>$0.00<br>$0.00<br>$128,474.70<br>$135,245.61 | 16031 | 8/10/2023 | CR West Ashley, LLC<br>c/o DLA Piper LLP (US)<br>Attn.: Richard M. Kremen, Virginia R. Callahan<br>650 South Exeter Street<br>Suite 1100<br>Baltimore, MD 21202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$10,760.73<br>$0.00<br>$0.00<br>$439,135.50<br>$449,896.23 |
| 61 | 8798 | 6/27/2023 | Csigo, Jennifer<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$15,150.00<br>$36,516.00<br>$51,666.00 | 7326 | 6/27/2023 | Csigo, Jennifer<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$15,150.00<br>$139,850.00<br>$155,000.00 |
| 62 | 727 | 5/11/2023 | Darling, Derrick D.<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$7,300.00<br>$7,300.00 | 1061 | 5/14/2023 | Darling, Derrick D.<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 |
| 63 | 1061 | 5/14/2023 | Darling, Derrick D.<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$10,000.00<br>$0.00<br>$0.00<br>$10,000.00 | 13429 | 7/6/2023 | Darling, Derrick D.<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$10,017.81<br>$0.00<br>$10,017.81 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| | SECTION A – ORIGINAL PROOFS OF CLAIM | | | | | SECTION B – AMENDED PROOFS OF CLAIM | | | | |
| | "Claims To Be Expunged" | | | | | "Claims Deemed to Amend and Supersede the Expunged Claims" | | | | |
| | | | | | | Amended Claims Remain Subject to Further Objection | | | | |
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 64 | 133 | 5/2/2023 | Denver West Village, L.P.<br>c/o Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$74,947.75<br>$0.00<br>$0.00<br>$42,748.65<br>$117,696.40 | 16179 | 8/14/2023 | Denver West Village, L.P.<br>c/o Simon Property Group, Inc.<br>225 West Washington Street<br>Indianapolis, IN 46204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$0.00<br>$752,741.57<br>$752,841.57 |
| 65 | 103 | 5/1/2023 | Department of Taxation<br>Attn: Bankruptcy Unit, M Robiddeau<br>P.O. Box 259<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$211.19<br>$0.00<br>$211.19 | 3633 | 5/31/2023 | Department of Taxation, State of Hawaii<br>Attn: bankruptcy Unit M Robideau<br>P O Box 259<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$418.29<br>$0.00<br>$418.29 |
| 66 | 3633 | 5/31/2023 | Department of Taxation, State of Hawaii<br>Attn: bankruptcy Unit M Robideau<br>P O Box 259<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$418.29<br>$0.00<br>$418.29 | 12647 | 6/27/2023 | Department Of Taxation<br>State Of Hawaii, P O Box 259<br>Attn Bankruptcy Unit M Robideau<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| 67 | 120 | 5/1/2023 | Department of Taxation<br>State of Hawaii<br>Attn Bankruptcy Unit M Robideau<br>PO Box 259<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$12,235.29<br>$232.85<br>$12,468.14 | 3597 | 5/31/2023 | Department of Taxation<br>State of Hawaii<br>Lynn A. S. Araki-Regan, Tax Collector<br>P.O. Box 259 Attn: Bankruptcy Unit M Robideau<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$11,766.77<br>$217.34<br>$11,984.11 |
| 68 | 3597 | 5/31/2023 | Department of Taxation<br>State of Hawaii<br>Lynn A. S. Araki-Regan, Tax Collector<br>P.O. Box 259 Attn: Bankruptcy Unit M Robideau<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$11,766.77<br>$217.34<br>$11,984.11 | 12634 | 6/27/2023 | Department Of Taxation<br>State Of Hawaii<br>Attn Bankruptcy Unit M Robideau<br>PO Box 259<br>Honolulu, HI 96809 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$1,117.02<br>$0.00<br>$1,117.02 |
| 69 | 3644 | 6/1/2023 | Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 18787 | 12/11/2023 | Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| 70 | 15913 | 8/8/2023 | Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 16579 | 8/25/2023 | Department of Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 71 | 16579 | 8/25/2023 | Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | 18277 | 11/6/2023 | Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $50,045,544.42 $0.00 $50,045,544.42 |
| 72 | 18277 | 11/6/2023 | Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $50,045,544.42 $0.00 $50,045,544.42 | 19177 | 1/10/2024 | Department of Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $50,045,500.16 $0.00 $50,045,500.16 |
| 73 | 11898 | 7/7/2023 | Edison DENJ001 LLC Kelley Drye & Warren LLP Attn To: Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $4,223,190.53 $4,223,190.53 | 17520 | 9/15/2023 | Edison DENJ001 LLC Kelley Drye & Warren LLP c/o Robert L. LeHane 3 World Trade Center 175 Greenwich Street New York, NY 10007 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $122,325.79 $0.00 $0.00 $4,237,190.53 $4,359,516.32 |
| 74 | 11354 | 7/7/2023 | Edison JAFL001 LLC c/o Robert L. LeHane 3 World Trade Center 175 Greenwich St New York, NY 10007 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $4,699,319.83 $4,699,319.83 | 17229 | 9/15/2023 | Edison JAFL001 LLC Kelley Drye & Warren LLP c/o Robert L. LeHane, Esq. 3 World Trade Center 175 Greenwich Street New York, NY 10007 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $4,723,983.05 $4,723,983.05 |
| 75 | 19628 | 3/10/2024 | Eid, Loussi *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $100.00 $100.00 | 19630 | 3/11/2024 | Eid, Loussi *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $100.00 $0.00 $0.00 $0.00 $0.00 $100.00 |
| 76 | 9612 | 7/5/2023 | Empire East, LLC c/o Ronald E. Gold, Frost Brown Todd LLP 301 East Fourth Street, Suite 3300 Cincinnati, OH 45202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $9,062.96 $0.00 $0.00 $29,095.04 $38,158.00 | 14359 | 7/19/2023 | Empire East, LLC Frost Brown Todd LLP c/o Ronald E. Gold 301 East Fourth Street Suite 3300 Cincinnati, OH 45202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $7,842.59 $0.00 $0.00 $28,895.04 $36,737.63 |
| 77 | 1488 | 5/16/2023 | Escambia County Tax Collector Sarah S. Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | Secured Admin 503(b)(9) Priority GUC Total | $5,010.63 $0.00 $0.00 $0.00 $0.00 $5,010.63 | 4773 | 6/12/2023 | Escambia County Tax Collector Sarah S. Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | Secured Admin 503(b)(9) Priority GUC Total | $5,911.13 $0.00 $0.00 $5,911.13 $0.00 $11,822.26 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)

Notice of Adjustment

Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | | | |
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 78 | 4773 | 6/12/2023 | Escambia County Tax Collector Sarah S. Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | Secured Admin 503(b)(9) Priority GUC Total | $5,911.13 $0.00 $0.00 $5,911.13 $0.00 $11,822.26 | 19566 | 2/28/2024 | Escambia County Tax Collector c/o Sarah S. Walton 25 West Cedar Street Suite 550 Pensacola, FL 32502 | Secured Admin 503(b)(9) Priority GUC Total | $3,824.10 $0.00 $0.00 $0.00 $0.00 $3,824.10 |
| 79 | 8317 | 7/3/2023 | Evans, Jennifer *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,150.00 $157,350.00 $172,500.00 | 9746 | 7/5/2023 | Evans, Jennifer *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,150.00 $157,350.00 $172,500.00 |
| 80 | 7366 | 6/28/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $240,524.36 $0.00 $0.00 $0.00 $240,524.36 | 18269 | 11/6/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $251,370.36 $0.00 $0.00 $0.00 $251,370.36 |
| 81 | 18269 | 11/6/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $251,370.36 $0.00 $0.00 $0.00 $251,370.36 | 18276 | 11/6/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $359,147.86 $0.00 $0.00 $0.00 $359,147.86 |
| 82 | 18276 | 11/6/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $359,147.86 $0.00 $0.00 $0.00 $359,147.86 | 18299 | 11/8/2023 | Farley Real Estate Associates, LLC Mellinger Kartzman LLC Attn: Steven P. Kartzman 101 Gibraltar Drive Suite 2F Morris Plains, NJ 07950 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $259,147.86 $0.00 $0.00 $0.00 $259,147.86 |
| 83 | 5692 | 6/23/2023 | Finkelstein, Steven *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $150,000.00 $150,000.00 | 6611 | 6/27/2023 | Finkelstein, Steven *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,150.00 $141,000.00 $156,150.00 |
| 84 | 16066 | 8/11/2023 | FR Camelback Colonnade, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $35,630.40 $0.00 $0.00 $649,980.03 $685,610.43 | 17495 | 9/14/2023 | FR Camelback Colonnade, LLC c/o Ballard Spahr LLP Attn: Leslie C. Heilman 919 N. Market Street, 11th Floor Wilmington, DE 19801 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $35,630.40 $0.00 $0.00 $670,020.03 $705,650.43 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| | | | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 85 | 18023 | 10/20/2023 | Franchise Tax Board Bankruptcy Section MS A340 PO BOX 2952 Sacramento, CA 95812-2952 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $14,167.89 $3,264.26 $17,432.15 | 19420 | 2/6/2024 | Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $25,932.02 $4,359.26 $30,291.28 |
| 86 | 10391 | 7/7/2023 | Francois, Ralph *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $10,374.14 $10,374.14 | 10388 | 7/8/2023 | Francois, Ralph *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $10,374.14 $0.00 $10,374.14 |
| 87 | 2066 | 5/22/2023 | Fulton County Tax Commissioner 141 Pryor St Ste 1106 Atlanta, GA 30303 | Secured Admin 503(b)(9) Priority GUC Total | $51,826.17 $0.00 $0.00 $0.00 $0.00 $51,826.17 | 17269 | 9/28/2023 | Fulton County Tax Commissioner 141 Pryor St Ste 1106 Atlanta, GA 30303 | Secured Admin 503(b)(9) Priority GUC Total | $55,398.63 $0.00 $0.00 $0.00 $0.00 $55,398.63 |
| 88 | 12124 | 7/13/2023 | Garcia, Maria *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $65.00 $65.00 | 15636 | 8/3/2023 | Garcia, Maria *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $65.00 $0.00 $0.00 $0.00 $65.00 |
| 89 | 12151 | 7/13/2023 | Garcia, Maria *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $65.00 $65.00 | 15636 | 8/3/2023 | Garcia, Maria *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $65.00 $0.00 $0.00 $0.00 $65.00 |
| 90 | 3083 | 5/30/2023 | Garland County Tax Collector 200 Woodbine St Room 108 Hot Springs, AR 71901 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $4,698.66 $0.00 $4,698.66 | 19843 | 4/22/2024 | Garland County Tax Collector 200 Woodbine St Room 108 Hot Springs, AR 71901 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $11,269.31 $0.00 $11,269.31 |
| 91 | 3976 | 6/6/2023 | Georgia Department of Revenue Central Collections - Bankruptcy 1800 Century Blvd NE Suite 9100 Atlanta, GA 30345-3205 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $18,245.82 $6,124.86 $24,370.68 | 19161 | 1/9/2024 | Georgia Department of Revenue 1800 Century Blvd NE, Suite 9100 Atlanta, GA 30345 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $67,995.96 $11,612.99 $79,608.95 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| | | | | | | | | | | |

<table>
<tr><th colspan="6">SECTION A – ORIGINAL PROOFS OF CLAIM<br>"Claims To Be Expunged"</th><th colspan="5">SECTION B – AMENDED PROOFS OF CLAIM<br>"Claims Deemed to Amend and Supersede the Expunged Claims"<br>Amended Claims Remain Subject to Further Objection</th></tr>
<tr><th>No.</th><th>Claim No.</th><th>Date Filed</th><th>Claimant Name and Address</th><th>Priority</th><th>Claim Amount</th><th>Claim No.</th><th>Date Filed</th><th>Claimant Name and Address</th><th>Priority</th><th>Claim Amount</th></tr>
<tr>
<td>92</td><td>19161</td><td>1/9/2024</td>
<td>Georgia Department of Revenue<br>1800 Century Blvd NE, Suite 9100<br>Atlanta, GA 30345</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$0.00<br>$0.00<br>$67,995.96<br>$11,612.99<br>$79,608.95</td>
<td>19119</td><td>1/4/2024</td>
<td>Georgia Department of Revenue<br>COMPLIANCE DIVISION, ARCS - BANKRUPTCY<br>1800 Century Blvd NE, Suite 9100<br>ATLANTA, GA 30345</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$63,455.90<br>$0.00<br>$0.00<br>$0.00<br>$63,455.90</td>
</tr>
<tr>
<td>93</td><td>19119</td><td>1/4/2024</td>
<td>Georgia Department of Revenue<br>COMPLIANCE DIVISION, ARCS - BANKRUPTCY<br>1800 Century Blvd NE, Suite 9100<br>ATLANTA, GA 30345</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$63,455.90<br>$0.00<br>$0.00<br>$0.00<br>$63,455.90</td>
<td>19165</td><td>1/9/2024</td>
<td>Georgia Department of Revenue<br>1800 Century Blvd NE,<br>Suite 9100<br>ATLANTA, GA 30345</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$63,455.90<br>$0.00<br>$51,196.25<br>$12,259.65<br>$126,911.80</td>
</tr>
<tr>
<td>94</td><td>12433</td><td>7/5/2023</td>
<td>GRE Altamonte, LP<br>c/o Davis Graham & Stubbs<br>Attn: Kyler Burgi<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$8,495.96<br>$0.00<br>$0.00<br>$11,028.41<br>$19,524.37</td>
<td>12484</td><td>7/5/2023</td>
<td>GRE Altamonte, LP<br>Kyler Burgi<br>Davis Graham & Stubbs<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$8,495.46<br>$0.00<br>$0.00<br>$11,028.41<br>$19,523.87</td>
</tr>
<tr>
<td>95</td><td>12484</td><td>7/5/2023</td>
<td>GRE Altamonte, LP<br>Kyler Burgi<br>Davis Graham & Stubbs<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$8,495.46<br>$0.00<br>$0.00<br>$11,028.41<br>$19,523.87</td>
<td>17197</td><td>9/14/2023</td>
<td>GRE Altamonte, LP<br>Davis Graham & Stubbs<br>Attn: Kyler Burgi<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$22,208.22<br>$0.00<br>$0.00<br>$266,480.86<br>$288,689.08</td>
</tr>
<tr>
<td>96</td><td>12542</td><td>7/7/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Attn: Kyler Burgi<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$63,583.44<br>$63,583.44</td>
<td>14748</td><td>7/21/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Kyler K. Burgi<br>1550 17th Street<br>Suite 9100<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$60,513.00<br>$0.00<br>$0.00<br>$63,583.44<br>$124,096.44</td>
</tr>
<tr>
<td>97</td><td>14748</td><td>7/21/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Kyler K. Burgi<br>1550 17th Street<br>Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$60,513.00<br>$0.00<br>$0.00<br>$63,583.44<br>$124,096.44</td>
<td>14756</td><td>7/21/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Attn: Kyler Burgi<br>1550 17th Street<br>Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$60,513.00<br>$0.00<br>$0.00<br>$63,583.44<br>$124,096.44</td>
</tr>
<tr>
<td>98</td><td>14748</td><td>7/21/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Kyler K. Burgi<br>1550 17th Street<br>Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$60,513.00<br>$0.00<br>$0.00<br>$63,583.44<br>$124,096.44</td>
<td>17199</td><td>9/14/2023</td>
<td>GRE Broadmoor LLC<br>Davis Graham & Stubbs<br>Attn: Kyler Burgi<br>1550 17th Street Suite 500<br>Denver, CO 80202</td>
<td>Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total</td>
<td>$0.00<br>$19,742.52<br>$0.00<br>$0.00<br>$417,359.18<br>$437,101.70</td>
</tr>
</table>

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| | | | | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 99 | 14756 | 7/21/2023 | GRE Broadmoor LLC Davis Graham & Stubbs Attn: Kyler K. Burgi 1550 17th Street Suite 500 Denver, CO 80202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $60,513.00 $0.00 $0.00 $63,583.44 $124,096.44 | 17199 | 9/14/2023 | GRE Broadmoor LLC Davis Graham & Stubbs Attn: Kyler Burgi 1550 17th Street Suite 500 Denver, CO 80202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $19,742.52 $0.00 $0.00 $417,359.18 $437,101.70 |
| 100 | 4852 | 6/15/2023 | Guilford County Tax Department PO Box 3138 Greensboro NC, 27402 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $3,724.87 $3,724.87 | 12069 | 7/13/2023 | Guilford County Tax Department PO Box 3138 Greensboro NC, 27402 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $3,834.17 $3,834.17 |
| 101 | 1208 | 5/15/2023 | Harford County, Maryland Robert F. Sandlass, Jr., Treasurer 220 S. Main Street Bel Air, MD 21014 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | 19879 | 4/30/2024 | Harford County, Maryland Attn: Treasury Department 220 S. Main Street Bel Air, MD 21014 | Secured Admin 503(b)(9) Priority GUC Total | $2,871.43 $0.00 $0.00 $0.00 $0.00 $2,871.43 |
| 102 | 6946 | 7/1/2023 | Hooper, Brittnei *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1.00 $0.00 $1.00 | 6873 | 6/30/2023 | HOOPER, BRITTNEI *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $25,000.00 $0.00 $25,000.00 |
| 103 | 17706 | 10/6/2023 | Illinois Department of Revenue Bankruptcy Section P.O. Box 19035 Springfield, IL 62794 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $769,756.18 $769,756.18 | 18004 | 10/20/2023 | Illinois Department of Revenue Bankruptcy Section P.O. Box 19035 Springfield, IL 62794 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $679,247.83 $90,508.35 $769,756.18 |
| 104 | 3637 | 5/26/2023 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Secured Admin 503(b)(9) Priority GUC Total | $3,895.39 $0.00 $0.00 $0.00 $0.00 $3,895.39 | 18437 | 11/16/2023 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Secured Admin 503(b)(9) Priority GUC Total | $4,352.77 $0.00 $0.00 $0.00 $0.00 $4,352.77 |
| 105 | 18437 | 11/16/2023 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Secured Admin 503(b)(9) Priority GUC Total | $4,352.77 $0.00 $0.00 $0.00 $0.00 $4,352.77 | 19081 | 12/26/2023 | Indian River County Tax Collector PO Box 1509 Vero Beach, FL 32961 | Secured Admin 503(b)(9) Priority GUC Total | $2,547.24 $0.00 $0.00 $0.00 $0.00 $2,547.24 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 106 | 878 | 5/12/2023 | Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$15,304.90<br>$15,304.90 | 15006 | 7/25/2023 | Iowa Department of Revenue<br>Office of the Attorney General of Iowa<br>Attn: Bankruptcy Unit<br>1305 E. Walnut<br>Des Moines, IA 50319 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$1,000.08<br>$0.00<br>$1,000.08 |
| 107 | 9619 | 6/7/2023 | IREIT Plaistow Pentucket, L.L.C.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$21,794.76<br>$0.00<br>$0.00<br>$21,794.76 | 4028 | 6/7/2023 | IREIT Plaistow Pentucket, L.L.C.<br>c/o Barclay Damon LLP<br>Attn: Kevin M. Newman<br>Barclay Damon Tower<br>125 East Jefferson Street<br>Syracuse, NY 13202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$24,807.79<br>$0.00<br>$0.00<br>$24,807.79 |
| 108 | 473 | 5/10/2023 | Johnson, Melissa<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$5,239.99<br>$0.00<br>$5,239.99 | 2708 | 5/26/2023 | Johnson, Melissa<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$5,239.99<br>$0.00<br>$5,239.99 |
| 109 | 13415 | 7/5/2023 | Kapuscinski, Brian<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$19,527.72<br>$19,527.72<br>$0.00<br>$39,055.44 | 16567 | 8/24/2023 | Kapuscinski, Brian J<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$19,527.72<br>$19,527.72<br>$0.00<br>$39,055.44 |
| 110 | 10136 | 7/6/2023 | Keate, Dawn<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$5,384.00<br>$0.00<br>$5,384.00 | 11178 | 7/6/2023 | Keate, Dawn<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$6,500.00<br>$0.00<br>$6,500.00 |
| 111 | 946 | 5/12/2023 | Kern County Treasurer and Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$8,033.35<br>$0.00<br>$8,033.35 | 15203 | 7/27/2023 | Kern County Treasurer-Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$12,343.31<br>$0.00<br>$12,343.31 |
| 112 | 14499 | 7/20/2023 | KIR Soncy L.P.<br>c/o Kimco Realty Corporation<br>Attn: Raymond Edwards<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$969.36<br>$0.00<br>$0.00<br>$969.36 | 17226 | 9/14/2023 | KIR Soncy L.P.<br>c/o Kimco Realty Corporation<br>Attn: Raymond Edwards<br>500 North Broadway<br>Suite 201<br>Jericho, NY 11753 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$16,659.79<br>$0.00<br>$0.00<br>$455,694.36<br>$472,354.15 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 113 | 1104 | 5/10/2023 | Klak, Henry *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $0.00 $0.00 | 1462 | 5/17/2023 | Klak, Henry *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $7,500.00 $18,214.00 $25,714.00 |
| 114 | 9604 | 7/5/2023 | Lakeline Plaza, LLC Care of: Ronald E. Gold, Frost Brown Todd LLP 301 East Fourth Street, Suite 3300 Cincinnati, OH 45202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $6,100.69 $0.00 $0.00 $41,247.05 $47,347.74 | 14361 | 7/19/2023 | Lakeline Plaza, LLC Frost Brown Todd LLP c/o Ronald E. Gold 301 East Fourth Street Suite 3300 Cincinnati, OH 45202 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $442.91 $0.00 $0.00 $41,247.05 $41,689.96 |
| 115 | 3389 | 6/1/2023 | Larimer County Treasurer PO Box 1250 Fort Collins, CO 80522 | Secured Admin 503(b)(9) Priority GUC Total | $22,067.68 $0.00 $0.00 $0.00 $0.00 $22,067.68 | 8665 | 6/22/2023 | Larimer County Treasurer PO Box 1250 Fort Collins, CO 80522 | Secured Admin 503(b)(9) Priority GUC Total | $31,592.37 $0.00 $0.00 $0.00 $0.00 $31,592.37 |
| 116 | 1635 | 5/18/2023 | Lick, Neil Davi *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $56,423.00 $56,423.00 | 6658 | 6/22/2023 | Lick, Neil David *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,150.00 $63,329.80 $78,479.80 |
| 117 | 6762 | 6/20/2023 | Lindblom, Scott *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $920,000.00 $920,000.00 | 9119 | 6/28/2023 | Lindblom, Scott *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $15,000.00 $0.00 $0.00 $929,000.00 $944,000.00 |
| 118 | 17386 | 9/20/2023 | Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Baton Rouge, LA 70896 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,252.10 $59.50 $1,311.60 | 19424 | 2/8/2024 | Louisiana Department of Revenue Bankruptcy Section PO Box 66658 Baton Rouge, LA 70896 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $437.10 $59.50 $496.60 |
| 119 | 17482 | 9/20/2023 | Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Baton Rouge, LA 70896 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $5,283.87 $67.00 $5,350.87 | 19426 | 2/8/2024 | Louisiana Department of Revenue Bankruptcy Section P O Box 66658 Baton Rouge, LA 70896 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $488.87 $67.00 $555.87 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| | | | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 120 | 17959 | 10/18/2023 | Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 19425 | 2/8/2024 | Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$57,213.00<br>$14,837.70<br>$72,050.70 |
| 121 | 17963 | 10/18/2023 | Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$552,995.46<br>$793.35<br>$553,788.81 | 19427 | 2/8/2024 | Louisiana Department of Revenue<br>Bankruptcy Section<br>P O Box 66658<br>Baton Rouge, LA 70896 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$26,103.46<br>$793.35<br>$26,896.81 |
| 122 | 322 | 5/8/2023 | Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94949 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$27,618.84<br>$27,618.84<br>$55,237.68 | 18123 | 10/25/2023 | Marin County Tax Collector<br>PO Box 4220<br>San Rafael, CA 94949 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$22,538.12<br>$0.00<br>$22,538.12 |
| 123 | 1205 | 5/15/2023 | Massachusetts Department of Revenue - Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$219,225.83<br>$178,683.00<br>$397,908.83 | 6641 | 6/27/2023 | Massachusetts Department of Revenue: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$889,225.83<br>$178,682.00<br>$1,067,907.83 |
| 124 | 6641 | 6/27/2023 | Massachusetts Department of Revenue: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$889,225.83<br>$178,682.00<br>$1,067,907.83 | 19254 | 1/19/2024 | Massachusetts Department of Revenue<br>PO BOX 7090<br>BOSTON, MA, 02204, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$643,739.78<br>$248,525.14<br>$892,264.92 |
| 125 | 19254 | 1/19/2024 | Massachusetts Department of Revenue<br>PO BOX 7090<br>BOSTON, MA, 02204, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$643,739.78<br>$248,525.14<br>$892,264.92 | 19282 | 1/22/2024 | Massachusetts Department of Revenue<br>PO BOX 7090<br>BOSTON, MA 02204 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$340,008.53<br>$497,317.39<br>$837,325.92 |
| 126 | 2600 | 5/25/2023 | Mcintyre, Carol<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25,850.00<br>$103,380.00<br>$129,230.00 | 13655 | 7/7/2023 | Mcintyre, Carol<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$15,150.00<br>$101,732.00<br>$116,882.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| colspan span header | | | | | | | | | | |

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** *"Claims To Be Expunged"* | | | **SECTION B – AMENDED PROOFS OF CLAIM** *"Claims Deemed to Amend and Supersede the Expunged Claims"* Amended Claims Remain Subject to Further Objection | | |
| 127 | 5063 | 6/12/2023 | MicroStrategy Services Corporation 1850 Towers Crescent Plaza Tysons Corner, VA 22182 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $74,494.00 $74,494.00 | 17301 | 9/29/2023 | MicroStrategy Services Corporation Venable, LLP c/o Stephen K. Gallagher 1850 Towers Crescent Plaza Suite 400 Tysons, VA 22182 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $543,350.50 $0.00 $0.00 $974,176.50 $1,517,527.00 |
| 128 | 861 | 5/11/2023 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $1,047,957.53 $1,047,957.53 | 3108 | 5/30/2023 | New York State Department of Taxation and Finance PO Box 5300 Albany, NY 12205 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,048,690.02 $25,833.19 $1,074,523.21 |
| 129 | 3108 | 5/30/2023 | New York State Department of Taxation and Finance PO Box 5300 Albany, NY 12205 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,048,690.02 $25,833.19 $1,074,523.21 | 14171 | 6/29/2023 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,048,690.02 $25,833.19 $1,074,523.21 |
| 130 | 14171 | 6/29/2023 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,048,690.02 $25,833.19 $1,074,523.21 | 16310 | 8/16/2023 | New York State Department of Taxation and Finance Bankruptcy Section PO Box 5300 Albany, NY 12205-0300 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $6,010,907.67 $806,412.97 $6,817,320.64 |
| 131 | 17489 | 9/14/2023 | NJ Dept. of Labor, Div. Employer Accounts PO Box 379 Trenton, NJ 08625-0379 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $17,683.00 $0.00 $0.00 $17,683.00 | 17669 | 10/4/2023 | NJ Dept. of Labor, Div. Employer Accounts PO Box 379 Trenton, NJ 08625 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $29,130.29 $0.00 $0.00 $29,130.29 |
| 132 | 15024 | 7/26/2023 | Northgate Mall Partnership Care of Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46176 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $62,437.00 $633,453.18 $695,890.18 | 15830 | 8/7/2023 | Northgate Mall Partnership c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $62,437.00 $646,898.83 $709,335.83 |
| 133 | 1152 | 5/15/2023 | Northgate Mall Partnership, a Delaware general c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46176 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $10,934.83 $0.00 $0.00 $235,440.22 $246,375.05 | 9249 | 7/5/2023 | Northgate Mall Partnership c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $20,611.47 $0.00 $0.00 $635,918.72 $656,530.19 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 134 | 9249 | 7/5/2023 | Northgate Mall Partnership c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $20,611.47 $0.00 $0.00 $635,918.72 $656,530.19 | 15024 | 7/26/2023 | Northgate Mall Partnership Care of Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46176 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $62,437.00 $633,453.18 $695,890.18 |
| 135 | 11159 | 7/7/2023 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC Kelley Drye & Warren LLP Robert L. LeHane 3 World Trade Center 175 W Greenwich St | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $74,984.46 $0.00 $0.00 $727,515.45 $802,499.91 | 17470 | 9/15/2023 | Oak Street Investment Grade Net Lease Fund Series 2021-1, LLC Kelley Drye & Warren LLP c/o Robert L. LeHane, Esq. 3 World Trade Center 175 Greenwich Street | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $106,174.46 $0.00 $0.00 $2,885,462.95 $2,991,637.41 |
| 136 | 17756 | 10/10/2023 | Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $100,358.97 $16,018.33 $116,377.30 | 19111 | 1/4/2024 | Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $298,046.18 $42,767.15 $340,813.33 |
| 137 | 621 | 5/10/2023 | Ohio Department of Taxation Attn: Bankruptcy Division P.O. Box 530 Columbus, OH 43216 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $100,358.97 $16,018.33 $116,377.30 | 19111 | 1/4/2024 | Ohio Department of Taxation P.O. Box 530 Columbus, OH 43216 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $298,046.18 $42,767.15 $340,813.33 |
| 138 | 13465 | 7/7/2023 | OWLET BABY CARE, INC. 3300 N. Ashton Blvd, Suite 300 Lehi, UT 84043 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $218,405.40 $0.00 $248,032.94 $466,438.34 | 16353 | 8/18/2023 | Owlet Baby Care Inc. 2500 Executive Parkway Lehi, UT 84043 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $218,405.40 $0.00 $337,120.61 $555,526.01 |
| 139 | 5387 | 6/22/2023 | Papyrus-Recycled Greetings, Inc. One American Blvd Cleveland, OH 44145 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $140,443.08 $140,443.08 | 14420 | 7/20/2023 | Papyrus-Recycled Greetings, Inc. One American Blvd Cleveland, OH 44145 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $14,042.02 $0.00 $0.00 $156,847.42 $170,889.44 |
| 140 | 871 | 5/12/2023 | Perez, Ricardo *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $2,858.00 $0.00 $2,858.00 | 3631 | 6/1/2023 | Perez, Ricardo *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $5,716.00 $0.00 $5,716.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 141 | 1708 | 5/18/2023 | PIERCE COUNTY FINANCE DEPT ATTN: JASON THIESSEN 950 FAWCETT AVE, STE 100 TACOMA, WA 98375 | Secured Admin 503(b)(9) Priority GUC Total | $4,411.85 $0.00 $0.00 $0.00 $0.00 $4,411.85 | 19444 | 2/9/2024 | PIERCE COUNTY FINANCE DEPARTMENT 950 FAWCETT AVE STE 100 TACOMA, WA 98402 | Secured Admin 503(b)(9) Priority GUC Total | $3,676.09 $0.00 $0.00 $0.00 $0.00 $3,676.09 |
| 142 | 14475 | 7/20/2023 | PL Dulles LLC c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $8,331.70 $0.00 $0.00 $0.00 $8,331.70 | 17237 | 9/14/2023 | PL Dulles LLC c/o Kimco Realty Corporation Attn: Raymond Edwards 500 North Broadway Suite 201 Jericho, NY 11753 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $14,197.43 $0.00 $0.00 $699,173.64 $713,371.07 |
| 143 | 192 | 5/4/2023 | Prince George's County, Maryland 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | Secured Admin 503(b)(9) Priority GUC Total | $350.71 $0.00 $0.00 $0.00 $0.00 $350.71 | 18728 | 12/5/2023 | Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | Secured Admin 503(b)(9) Priority GUC Total | $701.43 $0.00 $0.00 $0.00 $0.00 $701.43 |
| 144 | 10880 | 7/7/2023 | Realty Income Corporation c/o Hemar Rousso Heald/Attn: A. Rhim 15910 Ventura Blvd. Suite 1200 Encino, CA 91436 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $70,312.86 $0.00 $0.00 $1,893,457.26 $1,963,770.12 | 16776 | 8/30/2023 | Realty Income Corporation c/o Hemar Rousso Attn: A. Rhim 15910 Ventura Blvd., Suite 1200 Encino, CA 91436 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $239,298.40 $0.00 $0.00 $4,213,762.55 $4,453,060.95 |
| 145 | 10882 | 7/7/2023 | Realty Income Corporation 15910 Ventura Blvd., Suite 1200 Encino, CA 91436 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $70,312.86 $0.00 $0.00 $1,893,457.26 $1,963,770.12 | 10880 | 7/7/2023 | Realty Income Corporation c/o Hemar Rousso Heald/Attn: A. Rhim 15910 Ventura Blvd. Suite 1200 Encino, CA 91436 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $70,312.86 $0.00 $0.00 $1,893,457.26 $1,963,770.12 |
| 146 | 6198 | 6/26/2023 | Republic Services National Accounts, LLC P.O. Box 99917 Chicago, IL 60696 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $311,806.19 $0.00 $5,933.30 $317,739.49 | 13312 | 7/5/2023 | Republic Services National Accounts, LLC P.O. Box 99917 Chicago, IL 60696 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $266,313.27 $266,313.27 $0.00 $0.00 $532,626.54 |
| 147 | 13702 | 7/7/2023 | Rolling Hills Plaza, LLC Ian S. Landsberg 1880 Century Park East, Suite 300 Los Angeles, CA 90067 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $0.00 $116,907.10 $116,907.10 | 16745 | 8/30/2023 | Rolling Hills Plaza, LLC Sklar Kirsh, LLP Ian S. Landsberg, Esq. 1880 Century Park, East, Suite 300 Los Angeles, CA 90067 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $71,627.84 $0.00 $0.00 $1,349,255.00 $1,420,882.84 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| | | | SECTION A – ORIGINAL PROOFS OF CLAIM<br>"Claims To Be Expunged" | | | | | SECTION B – AMENDED PROOFS OF CLAIM<br>"Claims Deemed to Amend and Supersede the Expunged Claims"<br>Amended Claims Remain Subject to Further Objection | | |
|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 148 | 9922 | 7/6/2023 | RXR 620 Master Lessee LLC<br>Edmond O'Brien, Esq.<br>c/o Cyruli Shanks & Zizmor LLP<br>420 Lexington Avenue, Suite 2320<br>New York, NY 10170 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$117,877.24<br>$0.00<br>$0.00<br>$43,162.01<br>$161,039.25 | 18137 | 10/27/2023 | RXR 620 Master Lessee LLC<br>Kucker Marino Winiarsky & Bittens LLP<br>c/o Edmond O'Brien<br>747 Third Avenue<br>17th Floor<br>New York, NY 10017 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $8,500,000.00<br>$0.00<br>$0.00<br>$0.00<br>$1,279,595.50<br>$9,779,595.50 |
| 149 | 10483 | 7/6/2023 | Safety National Casualty Corporation<br>c/o Mark T. Benedict<br>Husch Blackwell LLP<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 18738 | 12/6/2023 | Safety National Casualty Corporation<br>c/o Mark T. Benedict<br>Husch Blackwell LLP<br>4801 Main Street, Suite 1000<br>Kansas City, MO 64112 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |
| 150 | 7040 | 6/30/2023 | SALESFORCE, INC.<br>C/O BIALSON, BERGEN & SCHWAB<br>ATTN: LAWRENCE SCHWAB/GAYE HECK<br>830 MENLO AVE., SUITE 201<br>MENLO PARK, CA 94551 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$8,953,295.13<br>$0.00<br>$0.00<br>$311,044.63<br>$9,264,339.76 | 18097 | 10/24/2023 | Salesforce, Inc.<br>c/o Bialson, Bergen & Schwab<br>Attn: Lawrence Schwab/Gaye Heck<br>830 Menlo Ave., Suite 201<br>Menlo Park, CA 94025 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$573,397.15<br>$0.00<br>$0.00<br>$7,237,376.71<br>$7,810,773.86 |
| 151 | 1097 | 5/12/2023 | San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane, 1st Floor<br>San Bernardino, CA 92415 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$30,120.36<br>$30,120.36 | 18213 | 10/23/2023 | San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane<br>1st Floor<br>San Bernardino, CA 92415 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$41,133.45<br>$0.00<br>$41,133.45 |
| 152 | 18212 | 11/1/2023 | San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane<br>1st Floor<br>San Bernardino, CA 92415 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$41,133.45<br>$0.00<br>$41,133.45 | 18213 | 10/23/2023 | San Bernardino County<br>Office of the Tax Collector<br>268 West Hospitality Lane<br>1st Floor<br>San Bernardino, CA 92415 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$41,133.45<br>$0.00<br>$41,133.45 |
| 153 | 606 | 5/10/2023 | San Diego County Treasurer Tax Collector<br>1600 Pacific Highway, Room 162<br>San Diego, CA 92101 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$629.07<br>$0.00<br>$629.07 | 5491 | 6/5/2023 | San Diego County Treasurer- Tax Collector<br>1600 Pacific Highway, Room 162<br>San Diego, CA 92101 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$25,781.54<br>$0.00<br>$25,781.54 |
| 154 | 6357 | 6/16/2023 | Serota Islip NC LLC<br>c/o Certilman Balin Adler & Hyman, LLP.<br>Attn: Richard J. McCord, Esq.<br>90 Merrick Avenue<br>East Meadow, NY 11554 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 16652 | 8/28/2023 | Serota Islip NC, LLC<br>Certilman Balin Adler & Hyman, LLP<br>Attn: Richard J. McCord<br>90 Merrick Avenue<br>East Meadow, NY 11554 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| | | | | | | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" | | | | | | | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
| 155 | 16652 | 8/28/2023 | Serota Islip NC, LLC<br>Certilman Balin Adler & Hyman, LLP<br>Attn: Richard J. McCord<br>90 Merrick Avenue<br>East Meadow, NY 11554 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$0.00 | 16682 | 8/29/2023 | Serota Islip NC, LLC<br>Certilman Balin Adler & Hyman, LLP<br>Attn: Richard J. McCord<br>90 Merrick Avenue<br>East Meadow, NY 11554 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$55,245.15<br>$0.00<br>$0.00<br>$41,553.08<br>$96,798.23 |
| 156 | 1983 | 5/21/2023 | Sherman, Holly<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$352.04<br>$0.00<br>$352.04 | 8608 | 6/29/2023 | Sherman, Holly Lynn<br>*Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$352.04<br>$0.00<br>$352.04 |
| 157 | 6223 | 6/26/2023 | Skagit County Treasurer<br>700 S 2nd Street<br>Rm 205<br>Mount Vemon, WA 98273 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,042.50<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,042.50 | 12378 | 7/3/2023 | Skagit County Treasurer<br>P.O. Box 518<br>Mount Vernon, WA 98273 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,042.50<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,042.50 |
| 158 | 3307 | 5/31/2023 | Skagit County Treasurer<br>700 S 2nd Street<br>Rm 205<br>Mount Vemon, WA 98273 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,002.98<br>$0.00<br>$0.00<br>$1,002.98<br>$0.00<br>$2,005.96 | 6223 | 6/26/2023 | Skagit County Treasurer<br>P.O. Box 518<br>Mount Vernon, WA 98273 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $1,042.50<br>$0.00<br>$0.00<br>$0.00<br>$0.00<br>$1,042.50 |
| 159 | 2204 | 5/23/2023 | South Dakota Department of Revenue<br>445 E. Capitol Ave<br>Pierre, SD 57501 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$18.60<br>$0.00<br>$18.60 | 3694 | 6/6/2023 | South Dakota Department of Revenue<br>445 E. Capitol Ave<br>Pierre, SD 57501 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$16,563.90<br>$0.00<br>$16,563.90 |
| 160 | 9433 | 7/5/2023 | Southgate Mall Montana II LLC<br>c/o Ronald E. Gold, Frost Brown Todd LLP<br>301 East Fourth Street, Suite 3300<br>Cincinnati, OH 45202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$80,573.62<br>$80,573.62 | 14373 | 7/19/2023 | Southgate Mall Montana II LLC<br>c/o Ronald E. Gold<br>Frost Brown Todd LLP<br>301 East Fourth Street<br>Suite 3300<br>Cincinnati, OH 45202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$59,055.12<br>$0.00<br>$0.00<br>$80,573.62<br>$139,628.74 |
| 161 | 12422 | 7/6/2023 | STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>FREDERICK F. RUDZIK, ESQ.<br>P.O. BOX 6668<br>TALLAHASSEE, FL 32314-6668 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$12,209.01<br>$0.00<br>$12,209.01 | 17214 | 9/12/2023 | State Of Florida - Department Of Revenue<br>Frederick F. Rudzik, Esq.<br>P.O. Box 6668<br>Tallahassee, FL 32314-6668 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$1,719,955.42<br>$118,023.90<br>$1,837,979.32 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | SECTION A – ORIGINAL PROOFS OF CLAIM "Claims To Be Expunged" Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | SECTION B – AMENDED PROOFS OF CLAIM "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 14856 | 7/24/2023 | State of New Jersey - Division of Taxation Bankruptcy Unit P.O. Box 245 Trenton, NJ 08695 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $2,022,704.56 $0.00 $2,022,704.56 | 19774 | 4/10/2024 | State of NJ-Division of Taxation Bankruptcy Unit P.O. Box 245 Trenton, NJ 08695 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $270,086.34 $0.00 $270,086.34 |
| 163 | 2056 | 5/22/2023 | Sunrise Mills (MLP) Limited Partnership c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $100.00 $0.00 $0.00 $357,400.67 $357,500.67 | 3875 | 6/2/2023 | Sunrise Mills (MLP) Limited Partnership c/o Simon Property Group, Inc. 225 West Washington Street Indianapolis, IN 46204 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $100.00 $0.00 $0.00 $367,588.68 $367,688.68 |
| 164 | 146 | 5/1/2023 | Tax Appraisal District of Bell County McCreary, Veselka, Bragg & Allen, P.C. Julie Anne Parsons P.O. Box 1269 Round Rock, TX 78680-1269 | Secured Admin 503(b)(9) Priority GUC Total | $35,472.97 $0.00 $0.00 $0.00 $0.00 $35,472.97 | 17870 | 10/16/2023 | Tax Appraisal District of Bell County Julie Anne Parsons McCreary, Veselka, Bragg & Allen, P.C. P.O. Box 1269 Round Rock, TX 78680 | Secured Admin 503(b)(9) Priority GUC Total | $28,653.19 $0.00 $0.00 $0.00 $0.00 $28,653.19 |
| 165 | 16683 | 8/29/2023 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $688,162.32 $58,556.95 $746,719.27 | 16907 | 9/12/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $868,071.01 $74,447.86 $942,518.87 |
| 166 | 16893 | 9/5/2023 | Texas Comptroller of Public Accounts on behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $817,455.74 $62,828.01 $880,283.75 | 16909 | 9/12/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,138,451.82 $91,710.06 $1,230,161.88 |
| 167 | 16907 | 9/12/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $868,071.01 $74,447.86 $942,518.87 | 17908 | 10/18/2023 | Texas Comptroller of Public Of Public Accounts On Behalf of The State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $838,327.63 $71,820.71 $910,148.34 |
| 168 | 16908 | 9/12/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $4,120,401.12 $355,101.69 $4,475,502.81 | 17782 | 10/10/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $3,165,643.87 $269,660.71 $3,435,304.58 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 169 | 16909 | 9/12/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,138,451.82 $91,710.06 $1,230,161.88 | 17781 | 10/10/2023 | Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Tax Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $1,203,817.69 $82,731.91 $1,286,549.60 |
| 170 | 11890 | 7/7/2023 | The Colonies-Pacific, LLC c/o Winthrop Golubow Hollander, LLP Attn: Richard H. Golubow 1301 Dove Street Suite 500 Newport Beach, CA 92660 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $28,760.00 $0.00 $0.00 $787,148.30 $815,908.30 | 15682 | 8/3/2023 | The Colonies-Pacific, LLC c/o Winthrop Golubow Hollander, LLP Attn: Richard H. Golubow 1301 Dove Street Suite 500 Newport Beach, CA 92660 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $28,760.00 $0.00 $0.00 $787,148.30 $815,908.30 |
| 171 | 2074 | 5/22/2023 | Thevabalasingham, Kim *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $50.00 $0.00 $50.00 | 10862 | 7/7/2023 | Thevabalasingham, Kimberly *Address Redacted* | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $50.00 $0.00 $50.00 |
| 172 | 7216 | 6/23/2023 | Town of West Hartford_LIC270033 50 South Main Street Revenue Collections CTR RM 109 West Hartford, CT 06107 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $15,243.52 $0.00 $15,243.52 | 16923 | 9/21/2023 | Town of West Hartford 50 South Main Street Revenue Collections Ctr Rm 109 West Hartford, CT 06107 | Secured Admin 503(b)(9) Priority GUC Total | $15,243.52 $0.00 $0.00 $0.00 $0.00 $15,243.52 |
| 173 | 6168 | 6/26/2023 | Tradeguard LLC as Transferee of Trend Lab LLC Attn: General Counsel 1460 Broadway New York, NY 10036 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $12,287.85 $0.00 $183,954.60 $196,242.45 | 8892 | 6/28/2023 | Tradeguard LLC as Transferee of Trend Lab LLC Attn: General Counsel 1460 Broadway New York, NY 10036 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $12,287.85 $0.00 $183,954.60 $196,242.45 |
| 174 | 6713 | 6/19/2023 | TradeGuard LLC as Transferee of Trend Lab LLC Attn: General Counsel 1460 Broadway New York, NY 10036 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $12,287.85 $0.00 $183,954.60 $196,242.45 | 13656 | 6/30/2023 | TradeGuard LLC as Transferee of Trend Lab LLC Attn: Steven Azarbad 1460 Broadway New York, NY 10036 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $12,287.85 $0.00 $0.00 $171,666.75 $196,242.45 |
| 175 | 10162 | 7/6/2023 | Transaction Tax Resources, Inc. 255 South King Street, Suite 1800 Seattle, WA 98104 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $277,233.00 $0.00 $0.00 $0.00 $277,233.00 | 17985 | 10/19/2023 | Transaction Tax Resources, Inc. Attn: Legal 255 S King St Ste 1800 Seattle, WA 98104 | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $29,621.30 $0.00 $0.00 $247,603.70 $277,225.00 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment
Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | |
| | | | | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection | | |
| 176 | 10267 | 7/6/2023 | VPCC Pioneer LLC c/o Wiles and Wiles, LLP 800 Kennesaw Avenue, Suite 400 Marietta, GA 30060 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$54,907.24<br>$0.00<br>$0.00<br>$4,871.00<br>$59,778.24 | 17413 | 9/15/2023 | Pioneer Hills SPE, LLC c/o Wiles & Wiles, LLP 800 Kennesaw Avenue Suite 400 Marietta, GA 30060 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$55,273.53<br>$0.00<br>$0.00<br>$336,049.16<br>$391,322.69 |
| 177 | 10334 | 7/6/2023 | WA Department of Revenue 2101 4th Ave Suite 1400 Seattle, WA 98121 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$67,224.69<br>$0.00<br>$0.00<br>$0.00<br>$67,224.69 | 10372 | 7/6/2023 | WA Department of Revenue 2101 4th Ave Suite 1400 Seattle, WA 98121 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$67,224.69<br>$0.00<br>$0.00<br>$0.00<br>$67,224.69 |
| 178 | 11423 | 7/6/2023 | WA Department of Revenue 2101 4th Ave., Suite 1400 Seattle, WA 98121 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$67,224.69<br>$67,224.69 | 10334 | 7/6/2023 | WA Department of Revenue 2101 4th Ave Suite 1400 Seattle, WA 98121 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$67,224.69<br>$0.00<br>$0.00<br>$0.00<br>$67,224.69 |
| 179 | 12569 | 7/5/2023 | WESCO Services, LLC d/b/a WESCO Energy Solutions C/O Mark A. Lindsay, Esq. Whiteford, Taylor & Preston 11 Stanwix Street, Suite 1400 Pittsburgh, PA 15222 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$4,289,454.70<br>$4,289,454.70 | 12720 | 7/7/2023 | WESCO Services, LLC d/b/a WESCO Energy Solutions Whiteford, Taylor & Preston C/o Mark A. Lindsay, Esq. 11 Stanwix Street, Suite 1400 Pittsburgh, PA 15222 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$30,921.36<br>$0.00<br>$0.00<br>$4,258,533.34<br>$4,289,454.70 |
| 180 | 9483 | 7/5/2023 | Whitemak Associates Frost Brown Todd LLP c/o Ronald E. Gold 301 East Fourth Street, Suite 3300 Cincinnati, OH 45202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$5,146.57<br>$0.00<br>$0.00<br>$19,850.85<br>$24,997.42 | 14379 | 7/19/2023 | Whitemak Associates Frost Brown Todd LLP c/o Ronald E. Gold 301 East Fourth Street Suite 3300 Cincinnati, OH 45202 | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$1,522.36<br>$0.00<br>$0.00<br>$19,850.85<br>$21,373.21 |
| 181 | 8301 | 6/20/2023 | Wise, Audry Marie *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00<br>$100.00 | 17654 | 10/4/2023 | Wise, Audry Marie *Address Redacted* | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$100.00<br>$0.00<br>$0.00<br>$0.00<br>$100.00 |
| 182 | 1140 | 5/12/2023 | Wonder Design Corp. 5F ,No. 93, Sec. 4 Nanjin E. Road Taipei, Taiwan | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$0.00<br>$0.00<br>$413,960.80<br>$413,960.80 | 14761 | 7/24/2023 | Wonder Design Corp. Huang 5F, No.93, Sec. 4 Nanjing E Rd Taipei, 10580 Taiwan | Secured<br>Admin<br>503(b)(9)<br>Priority<br>GUC<br>Total | $0.00<br>$0.00<br>$413,960.80<br>$0.00<br>$0.00<br>$413,960.80 |

BED BATH BEYOND INC., Case No. 23-13359 (VFP)
Notice of Adjustment

Exhibit A

| No. | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount | Claim No. | Date Filed | Claimant Name and Address | Priority | Claim Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **SECTION A – ORIGINAL PROOFS OF CLAIM** "Claims To Be Expunged" | | | | | **SECTION B – AMENDED PROOFS OF CLAIM** "Claims Deemed to Amend and Supersede the Expunged Claims" Amended Claims Remain Subject to Further Objection |
| 183 | 10552 | 6/12/2023 | Z99999 Holdings Ltd. 534-1055 Dunsmuir Street Vancouver, BC V7X1L2 Canada | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $24,357.96 $8,186.52 $32,544.48 | 6238 | 6/26/2023 | Z99999 Holdings Ltd. 534-1055 Dunsmuir Street Vancouver, BC V7X1L2 Canada | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $8,323.44 $8,186.52 $16,509.96 |
| 184 | 10555 | 6/12/2023 | Z99999 Holdings Ltd. 534-1055 Dunsmuir Street Vancouver, BC V7X1L2 Canada | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $24,357.96 $8,186.52 $32,544.48 | 6241 | 6/26/2023 | Z99999 Holdings Ltd. 534-1055 Dunsmuir Street Vancouver, BC V7X1L2 Canada | Secured Admin 503(b)(9) Priority GUC Total | $0.00 $0.00 $0.00 $8,323.44 $8,186.52 $16,509.96 |