## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

In re:

BED BATH & BEYOND INC., *et al.*,

Debtors.[1]

Chapter 11

Case No. 23-13359 (VFP)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Brian Horman, depose and say that I am employed by Kroll Restructuring Administration LLC ("**Kroll**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served via first class mail on the Post Effective MSL/2002 Service List attached hereto as **Exhibit A**:

- Plan Administrator's Seventh Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 5) [Docket No. 3563] (the **"Seventh Omnibus Objection"**)

- Plan Administrator's Eighth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 6) [Docket No. 3565] (the **"Eighth Omnibus Objection"**)

- Plan Administrator's Ninth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 7) [Docket No. 3567] (the **"Ninth Omnibus Objection"**)

- Plan Administrator's Tenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 8) [Docket No. 3569] (the **"Tenth Omnibus Objection"**)

- Plan Administrator's Eleventh Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 9) [Docket No. 3571] (the **"Eleventh Omnibus Objection"**)

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

- Plan Administrator's Twelfth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 10) [Docket No. 3573] (the *"Twelfth Omnibus Objection"*)

- Plan Administrator's Thirteenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 11) [Docket No. 3575] (the *"Thirteenth Omnibus Objection"*)

- Plan Administrator's Fourteenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 12) [Docket No. 3578] (the *"Fourteenth Omnibus Objection"*)

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Seventh Omnibus Objection Service List attached hereto as **Exhibit B**:

- Notice of Objection to Your Claim [Docket No. 3564]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Eighth Omnibus Objection Service List attached hereto as **Exhibit C**:

- Notice of Objection to Your Claim [Docket No. 3566]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Ninth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Ninth Omnibus Objection Service List attached hereto as **Exhibit D**:

- Notice of Objection to Your Claim [Docket No. 3568]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Tenth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Tenth Omnibus Objection Service List attached hereto as **Exhibit E**:

- Notice of Objection to Your Claim [Docket No. 3570]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Eleventh Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Eleventh Omnibus Objection Service List attached hereto as **Exhibit F**:

- Notice of Objection to Your Claim [Docket No. 3572]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Twelfth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Twelfth Omnibus Objection Service List attached hereto as **Exhibit G**:

- Notice of Objection to Your Claim [Docket No. 3574]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Thirteenth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Thirteenth Omnibus Objection Service List attached hereto as **Exhibit H**:

- Notice of Objection to Your Claim [Docket No. 3577]

On October 17, 2024, at my direction and under my supervision, employees of Kroll caused the Fourteenth Omnibus Objection and the following document, customized to include the name of the claimant to be served via first class mail on the Fourteenth Omnibus Objection Service List attached hereto as **Exhibit I**:

- Notice of Objection to Your Claim [Docket No. 3579]

Dated: October 24, 2024

*/s/ Brian Horman*
Brian Horman

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 24, 2024, by Brian Horman, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 83032

## Exhibit A

# Exhibit A

Post Effective MSL/2002 Service List

Served via first class mail

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE |
|------|----------|----------|----------|------|-------|-------------|
| BECKET & LEE LLP | ATTN: CHRISTOPHER CRAMER | PO BOX 3002 | | MALVERN | PA | 19355-0702 |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, DANIEL N. BROGAN, GREGORY W. WERKHEISER | 1313 NORTH MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 |
| CIPRIANI & WERNER P.C. | ATTN: PATRICIA W. HOLDEN | 155 GAITHER DRIVE, SUITE B | | MT. LAUREL | NJ | 08054 |
| GIORDANO, HALLERAN & CIESLA, P.C. | ATTN: DONALD F. CAMPBELL, JR., ESQ., COURTNEY G. SCHROEDER, ESQ. | 125 HALF MILE ROAD | SUITE 300 | RED BANK | NJ | 07701 |
| JACK SHRUM, P.A. | ATTN: JACK SHRUM, P.A. | 919 N. MARKET ST., STE. 1410 | | WILMINGTON | DE | 19801 |
| LAW BARRYS MILLER | ATTN: BARRY S MILLER ESQ | 1211 LIBERTY AVENUE | | HILLSIDE | NJ | 07205 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 2777 N. STEMMONS FREEWAY SUITE 1000 | | DALLAS | TX | 75207 |
| LOWENSTEIN SANDLER LLP | ATTN: KENNETH A. ROSEN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 |
| MANDELBAUM BARRETT PC | ATTN: VINCENT J. ROLDAN | 3 BECKER FARM ROAD | SUITE 105 | ROSELAND | NJ | 07068 |
| MCDONNELL CROWLEY LLC | ATTN: BRIAN T CROWLEY, JOHN M MCDONNELL | 115 MAPLE AVE | | RED BANK | NJ | 07701 |
| MCDOWELL LAW, PC | ATTN: ELLEN M. MCDOWELL, ESQ., JOSEPH A. MCCORMICK, JR., ESQ., PAUL S. PFLUMM, ESQ. | 46 W. MAIN STREET | | MAPLE SHADE | NJ | 08052 |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: SHAWNA Y. STATON | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 |
| PANSINI LAW FIRM, P.C. | ATTN: J. FRED LORUSSO | 1525 LOCUST STREET - 15TH FLOOR | | PHILADELPHIA | PA | 19102 |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 1007 NORTH ORANGE STREET | 4TH FLOOR, SUITE 183 | WILMINGTON | DE | 19801 |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS | 101 CRAWFORDS CORNER ROAD | SUITE 4202 | HOLMDEL | NJ | 07733 |
| SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. | 150 CLOVE ROAD | | LITTLE FALLS | NJ | 07424 |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT D. DRAIN, TANSY WOAN, ANGELINE J. HWANG | ONE MANHATTAN WEST | | NEW YORK | NY | 10001-8602 |
| SNELL & WILMER L.L.P. | ATTN: MICHAEL B. REYNOLDS, ESQ., ANDREW B. STILL, ESQ. | 600 ANTON BLVD, SUITE 1400 | | COSTA MESA | CA | 92626 |
| SPECIAL ASSISTANT ATTORNEY GENERAL | ATTN: DON G. COSPER | 301 W. HIGH STREET, ROOM 670 | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 |
| STARK AND KNOLL CO. L.P.A. | ATTN: RICHARD P. SCHROETER JR. | 3475 RIDGEWOOD RD. | | AKRON | OH | 44333 |
| THOMAS LAW OFFICE | ATTN: COLLEEN G. THOMAS | 30 NORTH WESTERN AVENUE | | CARPENTERSVILLE | IL | 60110 |
| USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, SUITE 2100 | NEWARK | NJ | 07102 |

**<u>Exhibit B</u>**

Exhibit B

Seventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13009085 | GAROFALO, GIANNA | ADDRESS ON FILE | | | | | |
| 12988000 | GARRISON, YVETTE THOMAS | ADDRESS ON FILE | | | | | |
| 18131663 | GASKIN, YANAE I | ADDRESS ON FILE | | | | | |
| 21755285 | GASTON, DEVIN SACHE | ADDRESS ON FILE | | | | | |
| 17116264 | GAUSMAN, JULIE LYNN | ADDRESS ON FILE | | | | | |
| 14557217 | GDISIS, CHRISTINA | ADDRESS ON FILE | | | | | |
| 12988236 | GEE, MELISSA HARRINGTON | ADDRESS ON FILE | | | | | |
| 13057899 | GELEVER, CHEYENNA | ADDRESS ON FILE | | | | | |
| 13058144 | GENCO, COURTNEY | ADDRESS ON FILE | | | | | |
| 15542307 | GENYS, VYKINTAS | ADDRESS ON FILE | | | | | |
| 13043646 | GEORGE M. BONAMY OR VIVIAN B. BONAMY | ADDRESS ON FILE | | | | | |
| 15425673 | GERVAIS, CRISTA | ADDRESS ON FILE | | | | | |
| 13020919 | GHADEMEAN, LILIA | ADDRESS ON FILE | | | | | |
| 15669942 | GIAMMALVA, MARIA ROSA | ADDRESS ON FILE | | | | | |
| 14557299 | GIBBS, DENYSE | ADDRESS ON FILE | | | | | |
| 18232746 | GIBBS, JOLENE J | ADDRESS ON FILE | | | | | |
| 18131607 | GILBERT, MARY ALLYN | ADDRESS ON FILE | | | | | |
| 15479256 | GILBREATH, ASHLEY | ADDRESS ON FILE | | | | | |
| 13058418 | GIMBLE, JON | ADDRESS ON FILE | | | | | |
| 12868637 | GIOIA JR, ANTHONY | ADDRESS ON FILE | | | | | |
| 15424115 | GIRON, JANET | ADDRESS ON FILE | | | | | |
| 13069614 | GLOGOWSKI, NATALIE | ADDRESS ON FILE | | | | | |
| 20632637 | GLYNN-CSUKA, PATRICIA | ADDRESS ON FILE | | | | | |
| 13136065 | GOLDENBERG, ELLEN H | ADDRESS ON FILE | | | | | |
| 15600061 | GOLDSBORO, KAREN | ADDRESS ON FILE | | | | | |
| 20642995 | GOMEZ, DANNY | ADDRESS ON FILE | | | | | |
| 15668851 | GONCALO, CHRISTOPHER WILLIAMS | ADDRESS ON FILE | | | | | |
| 13050142 | GONSALES, MICHELLE | ADDRESS ON FILE | | | | | |
| 18989530 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 4

Exhibit B

Seventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13064872 | GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 13107056 | GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 13070236 | GONZALEZ, SANDRA N | ADDRESS ON FILE | | | | | |
| 18174675 | GONZALEZ, SELINA ALEXIS | ADDRESS ON FILE | | | | | |
| 13051670 | GOODMAN, CHRIS | ADDRESS ON FILE | | | | | |
| 18989696 | GORBETT, SAMANTHA | ADDRESS ON FILE | | | | | |
| 12891592 | GORIE, DANIELLE M | ADDRESS ON FILE | | | | | |
| 17632753 | GRANGER, LYNNE S | ADDRESS ON FILE | | | | | |
| 15554190 | GRANT, KARINA | ADDRESS ON FILE | | | | | |
| 13049118 | GRANT, TRINITY | ADDRESS ON FILE | | | | | |
| 18163608 | GRAY, CAROLYN | ADDRESS ON FILE | | | | | |
| 13089938 | GREEN, DELROY | ADDRESS ON FILE | | | | | |
| 12827433 | GREEN, SARAH | ADDRESS ON FILE | | | | | |
| 12874151 | GREENBERG, NICOLE | ADDRESS ON FILE | | | | | |
| 13134504 | GREGERICK, JANICE C | ADDRESS ON FILE | | | | | |
| 12888492 | GRIFFITH, MARIA | ADDRESS ON FILE | | | | | |
| 18159972 | GRIMES, AMBER | ADDRESS ON FILE | | | | | |
| 12869330 | GRODOWSKI, JEANIE | ADDRESS ON FILE | | | | | |
| 22206097 | GROVES, JENNIFER | ADDRESS ON FILE | | | | | |
| 13057248 | GRUNENWALD, SUSAN | ADDRESS ON FILE | | | | | |
| 12989520 | GUDEY, SHYAM KUMAR | ADDRESS ON FILE | | | | | |
| 20475626 | GUDISEVA, SRI LALITHA | ADDRESS ON FILE | | | | | |
| 13000392 | GUERRERO, KARINA | ADDRESS ON FILE | | | | | |
| 18232168 | GUEVARA JR, ENIO GILBERTO | ADDRESS ON FILE | | | | | |
| 13048706 | GUPTA, MONIKA | ADDRESS ON FILE | | | | | |
| 12870412 | GURVARA, RUDY | ADDRESS ON FILE | | | | | |
| 18160884 | GUSE, DEIDRE ANN | ADDRESS ON FILE | | | | | |
| 18994428 | GUY, MELISSA | ADDRESS ON FILE | | | | | |
| 18179414 | GUZZO, DIANA | ADDRESS ON FILE | | | | | |
| 22207399 | HAARMANN, ERICA | ADDRESS ON FILE | | | | | |
| 12952673 | HAAS, THERESA | ADDRESS ON FILE | | | | | |

Exhibit B

Seventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 15546204 | HAINES, AMBY LYNN | ADDRESS ON FILE | | | | | |
| 12828400 | HAINES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 14894025 | HALTERMAN, KATHERINE | ADDRESS ON FILE | | | | | |
| 12948853 | HAMBARDZUMYAN, LILIT | ADDRESS ON FILE | | | | | |
| 13001655 | HAMBARDZUMYAN, LILIT | ADDRESS ON FILE | | | | | |
| 12955444 | HAMES, KIMBERLY ANN | ADDRESS ON FILE | | | | | |
| 16536814 | HAMILTON, ANNETTE I | ADDRESS ON FILE | | | | | |
| 22424708 | HAMILTON, NICOLE LATRECE | ADDRESS ON FILE | | | | | |
| 15546257 | HAMMOND, JILL | ADDRESS ON FILE | | | | | |
| 12826856 | HAMO, SHAINY | ADDRESS ON FILE | | | | | |
| 13021576 | HANCE, ROBERTA MARIE | ADDRESS ON FILE | | | | | |
| 12999537 | HANKINS, ARIELLA | ADDRESS ON FILE | | | | | |
| 12870377 | HANSEN, LAUREN | ADDRESS ON FILE | | | | | |
| 12869459 | HARBISON, SARAH | ADDRESS ON FILE | | | | | |
| 12891688 | HARDY, ABIGAIL | ADDRESS ON FILE | | | | | |
| 12985502 | HARDY, MONIQUE | ADDRESS ON FILE | | | | | |
| 13091779 | HARRICHE, JEANNE L | ADDRESS ON FILE | | | | | |
| 13049281 | HARRINGTON, HEIDI R | ADDRESS ON FILE | | | | | |
| 12891341 | HARRISON, MARGARET | ADDRESS ON FILE | | | | | |
| 12819685 | HARSH, BETH | ADDRESS ON FILE | | | | | |
| 12888406 | HARTMAN, BECKY | ADDRESS ON FILE | | | | | |
| 13114335 | HARVEY, SHARON | ADDRESS ON FILE | | | | | |
| 12983169 | HARVEY, TARA | ADDRESS ON FILE | | | | | |
| 14894690 | HASHEMI, SHAHRAM | ADDRESS ON FILE | | | | | |
| 18169522 | HAVERDA, JULIE R | ADDRESS ON FILE | | | | | |
| 12868915 | HAYES, LINDA | ADDRESS ON FILE | | | | | |
| 13047975 | HAYNIE, ANN R | ADDRESS ON FILE | | | | | |
| 13083638 | HAZLEBECK, ASHLEY | ADDRESS ON FILE | | | | | |
| 12899605 | HEBBLE, TONYA | ADDRESS ON FILE | | | | | |
| 13005194 | HEINEN, CHRISTINA | ADDRESS ON FILE | | | | | |
| 12825046 | HENDRIX, EBONE | ADDRESS ON FILE | | | | | |

## Exhibit B

Seventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13067117 | HERNANDEZ MAZARIEGOS, HECTOR F | ADDRESS ON FILE | | | | | |
| 13071397 | HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | |
| 18332212 | HERWITT, JENNIFER | ADDRESS ON FILE | | | | | |
| 16304574 | HESCOCK, ELIZABETH HOPE | ADDRESS ON FILE | | | | | |
| 15553900 | HIBBS, PATRICIA | ADDRESS ON FILE | | | | | |
| 18181083 | HICKS, BRANDON | ADDRESS ON FILE | | | | | |
| 12882988 | HICKS, PAULA | ADDRESS ON FILE | | | | | |
| 12825794 | HILDEBRAND, VAL | ADDRESS ON FILE | | | | | |
| 12987172 | HILL, MARY AUGUSTA | ADDRESS ON FILE | | | | | |
| 12954401 | HILL, MARY AUGUSTA | ADDRESS ON FILE | | | | | |
| 12879930 | HILL, NORMA S. | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

**<u>Exhibit C</u>**

## Exhibit C

Eighth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12994856 | HITE, JEFF | ADDRESS ON FILE | | | | | |
| 12996577 | HOEPELMAN, DUARLENA | ADDRESS ON FILE | | | | | |
| 12830165 | HOFLER, JEANETTE G | ADDRESS ON FILE | | | | | |
| 18170081 | HOLBROOK, DIANE | ADDRESS ON FILE | | | | | |
| 13069912 | HOLMES, KESHAUN J'SI | ADDRESS ON FILE | | | | | |
| 13069910 | HOLMES, KESHAUN J'SI | ADDRESS ON FILE | | | | | |
| 14893821 | HOLMES, MADELYN & CLOYD | ADDRESS ON FILE | | | | | |
| 13083460 | HONORE, SEPHORA P | ADDRESS ON FILE | | | | | |
| 14557369 | HOSHAW, ELIZABETH | ADDRESS ON FILE | | | | | |
| 18236019 | HOSTETTER, SYDNEY | ADDRESS ON FILE | | | | | |
| 13236933 | HOWARD, ANDREA | ADDRESS ON FILE | | | | | |
| 13003057 | HOWELL, SHERRI LYNNE | ADDRESS ON FILE | | | | | |
| 13083295 | HOWER, MAYA | ADDRESS ON FILE | | | | | |
| 14557313 | HOWERTON, ANGIE R | ADDRESS ON FILE | | | | | |
| 13067871 | HOWLAND, SHELLEY DIANE | ADDRESS ON FILE | | | | | |
| 18170391 | HOWLEY, MICHELE | ADDRESS ON FILE | | | | | |
| 15425749 | HTET, SU MON | ADDRESS ON FILE | | | | | |
| 12882516 | HUANG, LUPING | ADDRESS ON FILE | | | | | |
| 13085175 | HUFF, PAMELA | ADDRESS ON FILE | | | | | |
| 13003428 | HULA, CHRISTINA | ADDRESS ON FILE | | | | | |
| 12855416 | HULLS, CHRIS | ADDRESS ON FILE | | | | | |
| 13112303 | HUMPHREY, BETTY DARLENE | ADDRESS ON FILE | | | | | |
| 18159898 | HURD, LAURI | ADDRESS ON FILE | | | | | |
| 15539568 | HUYNH, JACQUELINE | ADDRESS ON FILE | | | | | |
| 15544355 | IMTIAZ, BISMAH | ADDRESS ON FILE | | | | | |
| 13048617 | IRANNEJAD, FATHIEH | ADDRESS ON FILE | | | | | |
| 13057411 | ISAKOV, VERONICA | ADDRESS ON FILE | | | | | |
| 13058485 | ISLAM, NUSRAT ROCK HIGH | ADDRESS ON FILE | | | | | |
| 17116575 | JABER, AHLAM | ADDRESS ON FILE | | | | | |
| 12857263 | JACKSON, AVERY | ADDRESS ON FILE | | | | | |
| 18241107 | JACKSON, FRANCES | ADDRESS ON FILE | | | | | |

Exhibit C

Eighth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12886118 | JACO, HELEN | ADDRESS ON FILE | | | | | |
| 22412561 | JAIN, HITESH | ADDRESS ON FILE | | | | | |
| 13058992 | JAIPRASATH, KOMALA | ADDRESS ON FILE | | | | | |
| 18140374 | JAMERSON, SHERVONNE | ADDRESS ON FILE | | | | | |
| 22182926 | JAMES, KATHY L | ADDRESS ON FILE | | | | | |
| 22125432 | JAMESON, REBECCA ANNE | ADDRESS ON FILE | | | | | |
| 22410851 | JAMIE WERSTLER | ADDRESS ON FILE | | | | | |
| 13049127 | JANI, MAITRI | ADDRESS ON FILE | | | | | |
| 12819238 | JESTER, KENYA LOVETT | ADDRESS ON FILE | | | | | |
| 16825356 | JHA, KUSUM | ADDRESS ON FILE | | | | | |
| 16826480 | JIANG, PENGPENG | ADDRESS ON FILE | | | | | |
| 18131547 | JOHANES, MICHAEL | ADDRESS ON FILE | | | | | |
| 12902737 | JOHNSON, ALLISON | ADDRESS ON FILE | | | | | |
| 18240018 | JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | | |
| 12915900 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | |
| 13112458 | JONES GRIFFIN, DONNETTA D | ADDRESS ON FILE | | | | | |
| 20645788 | JONES, KAMESHIA | ADDRESS ON FILE | | | | | |
| 18316575 | JONES, SANDRA J. | ADDRESS ON FILE | | | | | |
| 12888089 | JONES, SHANNON | ADDRESS ON FILE | | | | | |
| 13093621 | JONES, SUSAN P. | ADDRESS ON FILE | | | | | |
| 12899389 | JONES, WENDY | ADDRESS ON FILE | | | | | |
| 13069324 | JORDAN, REBECCA LEE PAYNE | ADDRESS ON FILE | | | | | |
| 13085158 | JUAREZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | |
| 15425845 | JUAREZ, MARLENE | ADDRESS ON FILE | | | | | |
| 13003402 | JULIN, LISA | ADDRESS ON FILE | | | | | |
| 13059053 | KAISER, ROLANDA | ADDRESS ON FILE | | | | | |
| 20815064 | KALIKSTEIN, GITTEL | ADDRESS ON FILE | | | | | |
| 12869097 | KALIL, SHEILA | ADDRESS ON FILE | | | | | |
| 13065253 | KALINOWSKI, JOHN | ADDRESS ON FILE | | | | | |
| 13057666 | KAMISETTY, VEENA | ADDRESS ON FILE | | | | | |
| 13065371 | KARAMOOZ, SHIRIN | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit C

Eighth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12817929 | KASA, AVINASH | ADDRESS ON FILE | | | | | |
| 13058001 | KASMOUS, KATY | ADDRESS ON FILE | | | | | |
| 13063051 | KASS, CHRISTINE | ADDRESS ON FILE | | | | | |
| 14894983 | KATSOV, IRINA | ADDRESS ON FILE | | | | | |
| 13094137 | KATUBIG, BETH | ADDRESS ON FILE | | | | | |
| 12985222 | KATZMAN, SETH | ADDRESS ON FILE | | | | | |
| 13041504 | KAUR, GURJOT | ADDRESS ON FILE | | | | | |
| 18215355 | KAUR, SHEENA | ADDRESS ON FILE | | | | | |
| 12993066 | KAVANAGH, MOLLY | ADDRESS ON FILE | | | | | |
| 18131599 | KAVANAUGH, SUSAN | ADDRESS ON FILE | | | | | |
| 13083956 | KEITH, HEATHER RENEE | ADDRESS ON FILE | | | | | |
| 15419917 | KELLY, NANCY | ADDRESS ON FILE | | | | | |
| 12836216 | KENNEDY, CLEMENTINE | ADDRESS ON FILE | | | | | |
| 15418443 | KESSLER, URSULA | ADDRESS ON FILE | | | | | |
| 13046238 | KEY, DEBORAH KERBY | ADDRESS ON FILE | | | | | |
| 12991227 | KHANJI, HAITHAM | ADDRESS ON FILE | | | | | |
| 13057959 | KHANJI, HAITHAM | ADDRESS ON FILE | | | | | |
| 13057023 | KHOSHBIN, SHAKIBA FIROOZY | ADDRESS ON FILE | | | | | |
| 12817548 | KILEY, ELIZABETH | ADDRESS ON FILE | | | | | |
| 13009699 | KILLIAN, DACOTAH | ADDRESS ON FILE | | | | | |
| 12999896 | KIM, CHANG KUN | ADDRESS ON FILE | | | | | |
| 13064786 | KIM, ELLEN | ADDRESS ON FILE | | | | | |
| 15418549 | KIM, JU HYUNG | ADDRESS ON FILE | | | | | |
| 12826558 | KIM, MOONJIN | ADDRESS ON FILE | | | | | |
| 20690555 | KIMMEL, JASON | ADDRESS ON FILE | | | | | |
| 13077248 | KINNEY , DIRK | ADDRESS ON FILE | | | | | |
| 12827497 | KIRK, CHAVA | ADDRESS ON FILE | | | | | |
| 12819733 | KIRSCHNER, BETSY | ADDRESS ON FILE | | | | | |
| 12817629 | KLINE, ASHLEY | ADDRESS ON FILE | | | | | |
| 13005311 | KLINGBAIL, SANDRA ANN | ADDRESS ON FILE | | | | | |
| 18163527 | KLOPP, NANCY J | ADDRESS ON FILE | | | | | |

Exhibit C

Eighth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 17747441 | KLUMPP, NICOLE | ADDRESS ON FILE | | | | | |
| 22191728 | KNOWLES, SR., KEARN J. | ADDRESS ON FILE | | | | | |
| 12926848 | KOCH, DEB | ADDRESS ON FILE | | | | | |
| 15513120 | KOCZOT, JENELLE | ADDRESS ON FILE | | | | | |
| 18160114 | KOMORNY, SHERRI | ADDRESS ON FILE | | | | | |
| 19025924 | KOO, GRACE | ADDRESS ON FILE | | | | | |

**Exhibit D**

Exhibit D

Ninth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 15599883 | KOOUGH, NANCY MARIE | ADDRESS ON FILE | | | | | |
| 15529265 | KORTE, EUGENE | ADDRESS ON FILE | | | | | |
| 19176115 | KOURY, MEGAN | ADDRESS ON FILE | | | | | |
| 12826370 | KOWALCZUK, ANGELA | ADDRESS ON FILE | | | | | |
| 16304425 | KOWALSKI, STACEY KENDRA- | ADDRESS ON FILE | | | | | |
| 16304426 | KOWALSKI, STACEY KENDRA- | ADDRESS ON FILE | | | | | |
| 16304424 | KOWALSKI, STACEY KENDRA- | ADDRESS ON FILE | | | | | |
| 13082812 | KRUSE, RYAN | ADDRESS ON FILE | | | | | |
| 20803431 | KUFFEL, CHRISTINE | ADDRESS ON FILE | | | | | |
| 13065141 | KUMAR PAIDI, SAI CHAITANYA | ADDRESS ON FILE | | | | | |
| 22211718 | KUMARI, KIRAN | ADDRESS ON FILE | | | | | |
| 13063206 | KUNSMAN, PAULA | ADDRESS ON FILE | | | | | |
| 13087802 | KURIGA, SAMANTHA | ADDRESS ON FILE | | | | | |
| 13000210 | KURUNATHAN, SONIA | ADDRESS ON FILE | | | | | |
| 18269137 | LABIB, CHRISTINE | ADDRESS ON FILE | | | | | |
| 13004779 | LACAVA, BRITTANY | ADDRESS ON FILE | | | | | |
| 12996626 | LAIDLAW, KATHY ANNE | ADDRESS ON FILE | | | | | |
| 13112792 | LAINE, KASSANDRA | ADDRESS ON FILE | | | | | |
| 13068743 | LAM, HANH | ADDRESS ON FILE | | | | | |
| 15552495 | LAM, TIFFANY | ADDRESS ON FILE | | | | | |
| 12818658 | LAMB, CHANDLER | ADDRESS ON FILE | | | | | |
| 16825651 | LAMBERT, KAREN | ADDRESS ON FILE | | | | | |
| 13042165 | LAMBERT-JOHNSON, STACY | ADDRESS ON FILE | | | | | |
| 13077675 | LANG, SEOW HUEY | ADDRESS ON FILE | | | | | |
| 22157939 | LANGLEY, ANNIE | ADDRESS ON FILE | | | | | |
| 13114821 | LAPIETRA, TRACY | ADDRESS ON FILE | | | | | |
| 13077258 | LAU, ROCHELLE | ADDRESS ON FILE | | | | | |
| 12991187 | LAUGHTON, SARAH | ADDRESS ON FILE | | | | | |
| 12995943 | LAVELY, KATHLEEN SMITH | ADDRESS ON FILE | | | | | |
| 13043986 | LAW, LYNITA | ADDRESS ON FILE | | | | | |

Exhibit D

Ninth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13042964 | LEACH, BRIAN THOMAS | ADDRESS ON FILE | | | | | |
| 12969064 | LEBARON, LORI | ADDRESS ON FILE | | | | | |
| 20809060 | LEBEL, MIRANDA KATHLEEN | ADDRESS ON FILE | | | | | |
| 15418749 | LEE, ABBI M | ADDRESS ON FILE | | | | | |
| 12995700 | LEE, ASHLEY R. | ADDRESS ON FILE | | | | | |
| 13058761 | LEE, CATHY | ADDRESS ON FILE | | | | | |
| 20799475 | LEE, DEOCKJU | ADDRESS ON FILE | | | | | |
| 13000421 | LEE, JOOHEE | ADDRESS ON FILE | | | | | |
| 15543434 | LEE, YOUNGHWA | ADDRESS ON FILE | | | | | |
| 14556956 | LEEF, MARY | ADDRESS ON FILE | | | | | |
| 12869901 | LEHTO, JULIE | ADDRESS ON FILE | | | | | |
| 13092765 | LENHART, JAIME | ADDRESS ON FILE | | | | | |
| 13113613 | LEON, VIANEY | ADDRESS ON FILE | | | | | |
| 15540465 | LEOPIZZO, MARIA | ADDRESS ON FILE | | | | | |
| 14557181 | LEWIS, DONNA | ADDRESS ON FILE | | | | | |
| 15978401 | LEWIS, MARY | ADDRESS ON FILE | | | | | |
| 13043481 | LIMKAR, RAVI | ADDRESS ON FILE | | | | | |
| 12994467 | LINARES, MARIANE MOREIRA | ADDRESS ON FILE | | | | | |
| 15544231 | LISIUS, JENNIFER | ADDRESS ON FILE | | | | | |
| 13077622 | LITAKER, LESLEY | ADDRESS ON FILE | | | | | |
| 13120602 | LITZ, DANIELLE | ADDRESS ON FILE | | | | | |
| 12994641 | LIU, LING | ADDRESS ON FILE | | | | | |
| 17746569 | LOEB, PAULA U. | ADDRESS ON FILE | | | | | |
| 20691961 | LOESCH, JUSTIN | ADDRESS ON FILE | | | | | |
| 20644654 | LOW, ERIKA | ADDRESS ON FILE | | | | | |
| 15978584 | LUCARZ, BERNADETA MARIA | ADDRESS ON FILE | | | | | |
| 22138842 | LUCAS, JENN | ADDRESS ON FILE | | | | | |
| 18139619 | LUERSEN, GARY | ADDRESS ON FILE | | | | | |
| 17633600 | LUNA, REBECA E | ADDRESS ON FILE | | | | | |
| 12996178 | LUNNEY, TAYLOR | ADDRESS ON FILE | | | | | |

Exhibit D

Ninth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13024348 | LUSK, KRISTIN | ADDRESS ON FILE | | | | | |
| 13091321 | LYNN, PAMELA | ADDRESS ON FILE | | | | | |
| 12883599 | LYNN, ROBERTA | ADDRESS ON FILE | | | | | |
| 15556625 | MACIAS, AMALIA | ADDRESS ON FILE | | | | | |
| 12990053 | MADDEN, VIVIAN D | ADDRESS ON FILE | | | | | |
| 12985760 | MADRID, GENEVIEVE | ADDRESS ON FILE | | | | | |
| 12996843 | MAHAPATRA, SATYABRATA | ADDRESS ON FILE | | | | | |
| 22123224 | MAHARJAN, SAPANA | ADDRESS ON FILE | | | | | |
| 14557307 | MAHMOOD, MUJAHID | ADDRESS ON FILE | | | | | |
| 13009666 | MALIK, AQUILAH NAFEESAH | ADDRESS ON FILE | | | | | |
| 20845019 | MANELLA, ALLISON | ADDRESS ON FILE | | | | | |
| 18990232 | MANGAL, RAHUL | ADDRESS ON FILE | | | | | |
| 20652080 | MANNING , CHRISTINE | ADDRESS ON FILE | | | | | |
| 12857054 | MANOJ, JULIANA | ADDRESS ON FILE | | | | | |
| 18159333 | MAPP, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | |
| 18159331 | MAPP, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | |
| 15418735 | MARAVILLA, ALEXANDRA JOANNIE CAROLINE | ADDRESS ON FILE | | | | | |
| 12958511 | MARCIA, SANDY | ADDRESS ON FILE | | | | | |
| 20844681 | MARHYAN, MICHAEL | ADDRESS ON FILE | | | | | |
| 22182102 | MARK, JULIE | ADDRESS ON FILE | | | | | |
| 22205654 | MARMAROU, EVELYN | ADDRESS ON FILE | | | | | |
| 13058577 | MARRA, ELEANOR | ADDRESS ON FILE | | | | | |
| 15896373 | MARRELLA, GAIL | ADDRESS ON FILE | | | | | |
| 13021539 | MARROQUIN, KAITLYN | ADDRESS ON FILE | | | | | |
| 15543246 | MARSHALL, LINDA FAYE | ADDRESS ON FILE | | | | | |
| 13043367 | MARSOLAIS, BRIAN | ADDRESS ON FILE | | | | | |
| 12994093 | MARTIN, LAUREN | ADDRESS ON FILE | | | | | |
| 12864520 | MARTIN, LETTI | ADDRESS ON FILE | | | | | |

Exhibit D

Ninth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13085086 | MARTIN-STROUMBAKIS, LEESA MARIE | ADDRESS ON FILE | | | | | |
| 13118164 | MASON, NANCY | ADDRESS ON FILE | | | | | |
| 13133772 | MASSEY, LOREN EUGENE | ADDRESS ON FILE | | | | | |
| 13125232 | MASSEY, TERESA | ADDRESS ON FILE | | | | | |
| 12989421 | MATA, KAYLA | ADDRESS ON FILE | | | | | |
| 13004510 | MATEESCU, MIHAELA | ADDRESS ON FILE | | | | | |
| 15555038 | MAYER, PATRICIA J. | ADDRESS ON FILE | | | | | |
| 12887115 | MAYS, INGRID | ADDRESS ON FILE | | | | | |
| 13089932 | MAZOVEC, DONNA | ADDRESS ON FILE | | | | | |
| 12990191 | MCCANDLESS, ASHLEY | ADDRESS ON FILE | | | | | |
| 12869721 | MCCANDLESS, ELIZABETH | ADDRESS ON FILE | | | | | |
| 12827674 | MCCLINTOCK, GEORGIA | ADDRESS ON FILE | | | | | |
| 22153276 | MCCLURE, DOROTHY | ADDRESS ON FILE | | | | | |
| 22207656 | MCCOY, ROMAINE IRMITA | ADDRESS ON FILE | | | | | |

## Exhibit E

Exhibit E

Tenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13057443 | MCDANIEL, ALVIN | ADDRESS ON FILE | | | | | |
| 15480248 | MCDOUGAL, BRIANNA | ADDRESS ON FILE | | | | | |
| 13004109 | MCGARRY-DELGADO, REBECCA | ADDRESS ON FILE | | | | | |
| 18232084 | MCKIERNAN BOYLAN, LAURA CATHLEEN | ADDRESS ON FILE | | | | | |
| 12998551 | MCMILLAN, DEBBIE LYNNE | ADDRESS ON FILE | | | | | |
| 21876132 | MCMILLIAN, TAMEKIA | ADDRESS ON FILE | | | | | |
| 13043619 | MEJIA, ALEXANDRIA | ADDRESS ON FILE | | | | | |
| 13000721 | MEJIA, GENY | ADDRESS ON FILE | | | | | |
| 20632712 | MEKONNEN, TESFALEM GEBREGIORGIS | ADDRESS ON FILE | | | | | |
| 14557160 | MEKONNEN, TESFALEM MEKONNEN | ADDRESS ON FILE | | | | | |
| 15599778 | MELTON, RHONDA F | ADDRESS ON FILE | | | | | |
| 13087954 | MENDEZ, ROSELYN | ADDRESS ON FILE | | | | | |
| 13082410 | MENDOZA, LILLIAN | ADDRESS ON FILE | | | | | |
| 12823967 | MENESES, LAZARA | ADDRESS ON FILE | | | | | |
| 13009876 | MERCADO, ERIC | ADDRESS ON FILE | | | | | |
| 13000619 | MERRIAM, YANA | ADDRESS ON FILE | | | | | |
| 19032136 | MERRILL, DEBRA | ADDRESS ON FILE | | | | | |
| 13049591 | MERRITT, TRICELL YVETTE | ADDRESS ON FILE | | | | | |
| 12828187 | MESSIHA, HOSSAM | ADDRESS ON FILE | | | | | |
| 18990289 | MEYER, SUSAN | ADDRESS ON FILE | | | | | |
| 16826383 | MICHAELA, GENIA | ADDRESS ON FILE | | | | | |
| 12819080 | MICKUS, JACLYN | ADDRESS ON FILE | | | | | |
| 15669911 | MIKKELSON, TYLER | ADDRESS ON FILE | | | | | |
| 13002995 | MILES, CINDI | ADDRESS ON FILE | | | | | |
| 15539858 | MILIANO, LISA | ADDRESS ON FILE | | | | | |
| 12989359 | MILLER, BRIDGIT | ADDRESS ON FILE | | | | | |
| 12857534 | MILLER, STACEY | ADDRESS ON FILE | | | | | |

Exhibit E

Tenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12827751 | MILLER-DORSEY, LASHONDA | ADDRESS ON FILE | | | | | |
| 17114860 | MINENA, REGINA | ADDRESS ON FILE | | | | | |
| 13021592 | MINTON, DONNA CONKLIN | ADDRESS ON FILE | | | | | |
| 12917264 | MIRBOSTANI, BAHAR | ADDRESS ON FILE | | | | | |
| 12874657 | MIYAMOTO, LESLIE | ADDRESS ON FILE | | | | | |
| 13058292 | MIZE, IDA | ADDRESS ON FILE | | | | | |
| 13022098 | MODI, NEELAM | ADDRESS ON FILE | | | | | |
| 18179917 | MODRA, RENEE | ADDRESS ON FILE | | | | | |
| 18179918 | MODRA, RENEE | ADDRESS ON FILE | | | | | |
| 13058697 | MOHAMED, JANSSEN | ADDRESS ON FILE | | | | | |
| 18163217 | MOHAMMAD, MEHWISH | ADDRESS ON FILE | | | | | |
| 12823412 | MOLLEL-MBONIKA, NEEMA | ADDRESS ON FILE | | | | | |
| 12997208 | MOLONEY, STEPHANIE | ADDRESS ON FILE | | | | | |
| 16304318 | MOLYNEUX, ALEXIS A | ADDRESS ON FILE | | | | | |
| 18162843 | MOMCHILOVICH, KARI LAUREN | ADDRESS ON FILE | | | | | |
| 13065148 | MONETTE, MADISON | ADDRESS ON FILE | | | | | |
| 20803433 | MONTANO RIVAS, ALVA | ADDRESS ON FILE | | | | | |
| 14556917 | MONTESANO, STEPHANIE | ADDRESS ON FILE | | | | | |
| 13006846 | MOORE, VIRGINIA A | ADDRESS ON FILE | | | | | |
| 12954734 | MORALES, IRENE | ADDRESS ON FILE | | | | | |
| 20632750 | MORALES, JENNY | ADDRESS ON FILE | | | | | |
| 12891366 | MORAN, RACHEL | ADDRESS ON FILE | | | | | |
| 12888260 | MORAS, VERONICA | ADDRESS ON FILE | | | | | |
| 12986423 | MORELLI, JENELLE | ADDRESS ON FILE | | | | | |
| 14893320 | MORENO, BETTINA M | ADDRESS ON FILE | | | | | |
| 12876756 | MORENO, BRUCE | ADDRESS ON FILE | | | | | |
| 12901088 | MORENO, MARCO | ADDRESS ON FILE | | | | | |
| 12855155 | MORENO, VANESSA | ADDRESS ON FILE | | | | | |
| 13042227 | MORRELL, KATHLEEN | ADDRESS ON FILE | | | | | |
| 12886395 | MORRIS, TOMMI | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit E

Tenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12822154 | MORRISON, MEGAN | ADDRESS ON FILE | | | | | |
| 15475642 | MORRISSEY, VALERIE | ADDRESS ON FILE | | | | | |
| 13120228 | MOSLEY, KADENCE RIVER | ADDRESS ON FILE | | | | | |
| 13120229 | MOSLEY, KADENCE RIVER | ADDRESS ON FILE | | | | | |
| 13120232 | MOSLEY, KASH WYATTE | ADDRESS ON FILE | | | | | |
| 12990239 | MOUKHTAFI, JONATHAN | ADDRESS ON FILE | | | | | |
| 13044977 | MUGUERCIA, LIZBETH | ADDRESS ON FILE | | | | | |
| 15417327 | MULNIX, CAROL J | ADDRESS ON FILE | | | | | |
| 12990427 | MUNDEN, LISA JOHNSON | ADDRESS ON FILE | | | | | |
| 18131665 | MUNIR, KHADIJAH | ADDRESS ON FILE | | | | | |
| 13122911 | MURDOCK, PATRICIA J | ADDRESS ON FILE | | | | | |
| 13071234 | MURTHA, ASHLIE | ADDRESS ON FILE | | | | | |
| 15556629 | NAGPAL, SHIKHA | ADDRESS ON FILE | | | | | |
| 20476826 | NARULA, SWINA | ADDRESS ON FILE | | | | | |
| 13042589 | NATELLI, SANDRA | ADDRESS ON FILE | | | | | |
| 15426405 | NATHAN, SENTHIL R | ADDRESS ON FILE | | | | | |
| 16880506 | NAULS, TAKIYAH | ADDRESS ON FILE | | | | | |
| 13077095 | NAVARRO, ANEL | ADDRESS ON FILE | | | | | |
| 12880278 | NAZARIAN, SHILA | ADDRESS ON FILE | | | | | |
| 15512868 | NAZARIO, JESSICA | ADDRESS ON FILE | | | | | |
| 20803414 | NEISER, KAREN | ADDRESS ON FILE | | | | | |
| 19032171 | NELSON, SHAVALLA | ADDRESS ON FILE | | | | | |
| 18131551 | NELSON, STEVENSON | ADDRESS ON FILE | | | | | |
| 12958472 | NEMETH, JOSEPH | ADDRESS ON FILE | | | | | |
| 12994063 | NEUFELD, LISA S | ADDRESS ON FILE | | | | | |
| 16652632 | NEWSOME, MICHAEL | ADDRESS ON FILE | | | | | |
| 13059047 | NGUYEN, NHUSOAN | ADDRESS ON FILE | | | | | |
| 13058403 | NGUYEN, PHYLLIS | ADDRESS ON FILE | | | | | |
| 13134779 | NGUYEN, VIVIAN | ADDRESS ON FILE | | | | | |
| 22205515 | NICHOLS, ANDREW J | ADDRESS ON FILE | | | | | |

Exhibit E

Tenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12882547 | NICHOLS, TEKA | ADDRESS ON FILE | | | | | |
| 13009978 | NIEVES, MARIA | ADDRESS ON FILE | | | | | |
| 13134524 | NIEWENHUIS, RHONDA SUE | ADDRESS ON FILE | | | | | |
| 15478706 | NIKKHAH, MASOUMEH SIMIN | ADDRESS ON FILE | | | | | |
| 15478707 | NIKKHAH, MASOUMEH SIMIN | ADDRESS ON FILE | | | | | |
| 13094169 | NISHIGUCHI, LORI | ADDRESS ON FILE | | | | | |
| 13236931 | NISSINBOIM, ANDY | ADDRESS ON FILE | | | | | |
| 20819925 | NIU, CHEN | ADDRESS ON FILE | | | | | |
| 18989712 | NIZAR, NEVEN | ADDRESS ON FILE | | | | | |
| 12969667 | NKWETTA, EMETEM | ADDRESS ON FILE | | | | | |
| 12953923 | NORMAN, NATALIE S | ADDRESS ON FILE | | | | | |
| 13114823 | OBEROI, MIKE | ADDRESS ON FILE | | | | | |
| 18988825 | O'LEARY, BRIDGET | ADDRESS ON FILE | | | | | |
| 12823297 | OLIAN, ANDREW | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**<u>Exhibit F</u>**

Exhibit F

Eleventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13005950 | OLIPHANT, BRIEA NICOLE | ADDRESS ON FILE | | | | | |
| 12835965 | OLVERA, NATALIE | ADDRESS ON FILE | | | | | |
| 12868920 | OMIDI, ROUGA | ADDRESS ON FILE | | | | | |
| 13236885 | ORDONEZ, ALMA | ADDRESS ON FILE | | | | | |
| 13003681 | ORELLANA, ESMERALDA | ADDRESS ON FILE | | | | | |
| 12876730 | ORELLANA, IRIS | ADDRESS ON FILE | | | | | |
| 13077333 | ORTEGA, MIRTHA | ADDRESS ON FILE | | | | | |
| 12996140 | ORTIZ, MEGAN | ADDRESS ON FILE | | | | | |
| 18173072 | OTONOGA, SNEZANA | ADDRESS ON FILE | | | | | |
| 13057019 | OURS, LEXUS | ADDRESS ON FILE | | | | | |
| 16825750 | OUSTAD, CHENOA NICHOLE | ADDRESS ON FILE | | | | | |
| 19175128 | OWCZARCZYK, BARBARA | ADDRESS ON FILE | | | | | |
| 12870431 | PACCONE, KATE | ADDRESS ON FILE | | | | | |
| 13057011 | PACHERRE-BORN, JOSE DO SANTO | ADDRESS ON FILE | | | | | |
| 12996536 | PALAGASHVILI, KETEVAN | ADDRESS ON FILE | | | | | |
| 12991990 | PAN, NATALIA | ADDRESS ON FILE | | | | | |
| 15986366 | PARK, CHARLES | ADDRESS ON FILE | | | | | |
| 12923720 | PARKER, DAIME | ADDRESS ON FILE | | | | | |
| 12902741 | PARKIN, MELISSA | ADDRESS ON FILE | | | | | |
| 14557185 | PARKS , KATHERINE | ADDRESS ON FILE | | | | | |
| 18165484 | PARTINGTON, WILLIAM E | ADDRESS ON FILE | | | | | |
| 13064917 | PASCONE, GABRIELLA | ADDRESS ON FILE | | | | | |
| 17120410 | PASHTOON, NADIRA | ADDRESS ON FILE | | | | | |
| 15480735 | PASTILHA, RICHARD | ADDRESS ON FILE | | | | | |
| 13003631 | PATEL, BINA | ADDRESS ON FILE | | | | | |
| 13122327 | PATEL, RAMANBHAI | ADDRESS ON FILE | | | | | |
| 13000313 | PATEL, RUPESH | ADDRESS ON FILE | | | | | |
| 13071245 | PATEL, TRUPTI | ADDRESS ON FILE | | | | | |
| 18236154 | PAYTON, TISHA | ADDRESS ON FILE | | | | | |
| 12891285 | PEDRE, MIRANGEL | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit F

Eleventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12898982 | PEEBLES, CATHERINE | ADDRESS ON FILE | | | | | |
| 20622707 | PENNINGTON, INFINITY | ADDRESS ON FILE | | | | | |
| 13024440 | PERETZ , MICHELLE | ADDRESS ON FILE | | | | | |
| 12824970 | PEREZ, ALBERT | ADDRESS ON FILE | | | | | |
| 13135788 | PEREZ, BIANCA | ADDRESS ON FILE | | | | | |
| 13135786 | PEREZ, BIANCA | ADDRESS ON FILE | | | | | |
| 20814381 | PERICH, KATIE | ADDRESS ON FILE | | | | | |
| 12887285 | PERRY, HUGH | ADDRESS ON FILE | | | | | |
| 15549278 | PETERS, LARINA M | ADDRESS ON FILE | | | | | |
| 12953546 | PETERSON, ALICIA | ADDRESS ON FILE | | | | | |
| 15600684 | PETERSON, JANEAN | ADDRESS ON FILE | | | | | |
| 13116939 | PHALAK, DHANASHREE | ADDRESS ON FILE | | | | | |
| 13116943 | PHALAK, KUNDA | ADDRESS ON FILE | | | | | |
| 20767390 | PHILLIPS, TRACEY | ADDRESS ON FILE | | | | | |
| 12827443 | PICINIC, THOMAS | ADDRESS ON FILE | | | | | |
| 13065208 | PIERCE, DEANN | ADDRESS ON FILE | | | | | |
| 15556743 | PINKOS, CYNTHIA | ADDRESS ON FILE | | | | | |
| 13114388 | PITTENGER, NATALIE ELLEN | ADDRESS ON FILE | | | | | |
| 12970313 | POLICASTRO, AMANDA | ADDRESS ON FILE | | | | | |
| 13118846 | PONE, YANSLEY OLIVIA | ADDRESS ON FILE | | | | | |
| 18181110 | PONTES, KATIA J | ADDRESS ON FILE | | | | | |
| 12829938 | PORRAS, TED | ADDRESS ON FILE | | | | | |
| 15480252 | POSE, ASHLEY | ADDRESS ON FILE | | | | | |
| 15600714 | POWERS, KAREN ELEANOR | ADDRESS ON FILE | | | | | |
| 13113854 | PRATT, KETURAH J. K. | ADDRESS ON FILE | | | | | |
| 15556181 | PRICE, CYNTHIA T. | ADDRESS ON FILE | | | | | |
| 12833386 | PRIGGE, MICHELLE L | ADDRESS ON FILE | | | | | |
| 15512467 | QUINLAN, KATHERINE | ADDRESS ON FILE | | | | | |
| 20624744 | QUINTERO, STEPHANIE | ADDRESS ON FILE | | | | | |
| 12835947 | RADOSSI, ANDREA | ADDRESS ON FILE | | | | | |
| 20794944 | RADPARVAR, MEHRAK MARY | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit F

Eleventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13134588 | RAGIN, BRIGETTE | ADDRESS ON FILE | | | | | |
| 18160886 | RAGIN, CARLY | ADDRESS ON FILE | | | | | |
| 25897629 | RAMDIAL, REX DARRYL | ADDRESS ON FILE | | | | | |
| 18990262 | RAMER, ISABELLA | ADDRESS ON FILE | | | | | |
| 13093614 | RAMIREZ CUATZO, JUANA | ADDRESS ON FILE | | | | | |
| 18181047 | RAMOS, MONICA | ADDRESS ON FILE | | | | | |
| 12952653 | RANGANI, ANKITA | ADDRESS ON FILE | | | | | |
| 13023486 | RAPP, SHERRY J | ADDRESS ON FILE | | | | | |
| 12855582 | RASWANT, AAKRITI | ADDRESS ON FILE | | | | | |
| 16879722 | RAU, BRITTNEE KATHLEEN | ADDRESS ON FILE | | | | | |
| 18192617 | REED RANA, SHEREE L. | ADDRESS ON FILE | | | | | |
| 22156811 | REED, MIRIAM LOUISE | ADDRESS ON FILE | | | | | |
| 12872571 | REESE, ADRIANNE | ADDRESS ON FILE | | | | | |
| 15900973 | REHMAN, SALEHA | ADDRESS ON FILE | | | | | |
| 16304513 | REHMETULLAH, SHIRIN | ADDRESS ON FILE | | | | | |
| 22182161 | RENDNE, LYNN | ADDRESS ON FILE | | | | | |
| 22182163 | RENDNE, LYNN | ADDRESS ON FILE | | | | | |
| 14557329 | REZNIK, ADEL | ADDRESS ON FILE | | | | | |
| 13135673 | RHOAN DVORAK, TERESA C. | ADDRESS ON FILE | | | | | |
| 14556954 | RHODENBAUGH, LINDSAY | ADDRESS ON FILE | | | | | |
| 13057429 | RHYNE, TERESA | ADDRESS ON FILE | | | | | |
| 16637902 | RICHARDSON, JACQUELINE | ADDRESS ON FILE | | | | | |
| 13090834 | RICHBURG, MARY | ADDRESS ON FILE | | | | | |
| 13116545 | RICHMOND, TINA | ADDRESS ON FILE | | | | | |
| 18173014 | RIDEN, TAMMY FAYE | ADDRESS ON FILE | | | | | |
| 18173015 | RIDEN, TAMMY FAYE | ADDRESS ON FILE | | | | | |
| 15554230 | RIDER, SHANA | ADDRESS ON FILE | | | | | |
| 14557285 | RIEBEL, AMY | ADDRESS ON FILE | | | | | |
| 20812830 | RIMARCIK, TRACY | ADDRESS ON FILE | | | | | |
| 13057783 | RINEHART, KRISTY | ADDRESS ON FILE | | | | | |
| 13112956 | RISLEY, PATRICIA | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit F

Eleventh Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12903265 | RIVERA, MORGAN | ADDRESS ON FILE | | | | | |
| 15478693 | RIVERO, FANNY | ADDRESS ON FILE | | | | | |
| 13046159 | RIYAZ, RUBINA | ADDRESS ON FILE | | | | | |
| 13070258 | RIZK, MINA | ADDRESS ON FILE | | | | | |
| 16825542 | RIZZARDO, NOELLE CHRISTENA | ADDRESS ON FILE | | | | | |
| 12990686 | ROBBINS, NICHOLAS | ADDRESS ON FILE | | | | | |
| 20805589 | ROBERTS, SARAH | ADDRESS ON FILE | | | | | |
| 13057323 | ROBERTS, SEAN LOUIS | ADDRESS ON FILE | | | | | |
| 16879724 | ROBERTSON, MEGHAN | ADDRESS ON FILE | | | | | |

## Exhibit G

Exhibit G

Twelfth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13106807 | ROBERTSON-SUCANCHI, DAWN | ADDRESS ON FILE | | | | | |
| 20655489 | RODRIGUES, DEBORAH | ADDRESS ON FILE | | | | | |
| 13057918 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | |
| 12984749 | RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | |
| 13093692 | RODRIGUEZ, DEBORAH E | ADDRESS ON FILE | | | | | |
| 15600546 | RODRIGUEZ, JAYNE M. | ADDRESS ON FILE | | | | | |
| 13058356 | RODRIGUEZ, ROSA NELLY | ADDRESS ON FILE | | | | | |
| 12994078 | ROGERS, CE'DRA | ADDRESS ON FILE | | | | | |
| 12956885 | ROGERS, CHERYL | ADDRESS ON FILE | | | | | |
| 22137579 | ROGERS, RENEE L | ADDRESS ON FILE | | | | | |
| 12817045 | ROLLA, CATHY | ADDRESS ON FILE | | | | | |
| 13024607 | ROLSTON, KATHIE | ADDRESS ON FILE | | | | | |
| 13093923 | ROMAN, MELANIE | ADDRESS ON FILE | | | | | |
| 13071312 | ROSCIA, RONALD | ADDRESS ON FILE | | | | | |
| 13045727 | ROSE, CHRISTINE MARIE | ADDRESS ON FILE | | | | | |
| 18990110 | ROSENSTEIN, IGOR | ADDRESS ON FILE | | | | | |
| 20803416 | ROSENTHAL, STEPHEN M | ADDRESS ON FILE | | | | | |
| 12869946 | ROSS, JENNIFER | ADDRESS ON FILE | | | | | |
| 13090088 | ROSS, KRISTINA | ADDRESS ON FILE | | | | | |
| 15426736 | ROWLAND, REBECCA | ADDRESS ON FILE | | | | | |
| 20816272 | RUBERRY, MARK A. | ADDRESS ON FILE | | | | | |
| 15429674 | RUSSO, PAMELA | ADDRESS ON FILE | | | | | |
| 13112157 | RUTKOWSKI, KELLY | ADDRESS ON FILE | | | | | |
| 13048443 | SABATINO, JANET | ADDRESS ON FILE | | | | | |
| 12873980 | SABHARWAL, ASHISH | ADDRESS ON FILE | | | | | |
| 13064315 | SADO, ROBERT | ADDRESS ON FILE | | | | | |
| 18185454 | SAJAN, BINDU | ADDRESS ON FILE | | | | | |
| 19175098 | SAKA, CHRISTINE | ADDRESS ON FILE | | | | | |
| 22209577 | SALAZAR, MIA | ADDRESS ON FILE | | | | | |
| 13050309 | SALEM, ZEENA | ADDRESS ON FILE | | | | | |

Exhibit G

Twelfth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12987372 | SALUGA, DAVID | ADDRESS ON FILE | | | | | |
| 13065044 | SAMIKH, NEGIN | ADDRESS ON FILE | | | | | |
| 18162623 | SAMUEL, MECHELLE | ADDRESS ON FILE | | | | | |
| 12959187 | SANA, NICOLE N | ADDRESS ON FILE | | | | | |
| 15900969 | SANDERS, ASHLEY | ADDRESS ON FILE | | | | | |
| 13114838 | SANDOVAL, KEN | ADDRESS ON FILE | | | | | |
| 12916906 | SANTANA, AMANDA | ADDRESS ON FILE | | | | | |
| 15418757 | SANTONASTASO, JOSEPH BRIAN | ADDRESS ON FILE | | | | | |
| 12819192 | SANTOS, JACKELINE | ADDRESS ON FILE | | | | | |
| 15418929 | SARWARI, ZAKIA | ADDRESS ON FILE | | | | | |
| 16304335 | SAVINA, MARINA | ADDRESS ON FILE | | | | | |
| 13082952 | SCHEFFER, PAUL & MARTHA | ADDRESS ON FILE | | | | | |
| 13082950 | SCHEFFER, PAUL & MARTHA | ADDRESS ON FILE | | | | | |
| 13042937 | SCHELER, JACOB | ADDRESS ON FILE | | | | | |
| 12996346 | SCHELLENBERG, AMY | ADDRESS ON FILE | | | | | |
| 13088995 | SCHILLER-BAKER, MICHELLE | ADDRESS ON FILE | | | | | |
| 20797929 | SCHMIDLE, TABITHA | ADDRESS ON FILE | | | | | |
| 12827530 | SCHOFIELD, CARLY | ADDRESS ON FILE | | | | | |
| 19170772 | SCHROEDER, SHARLI ANN | ADDRESS ON FILE | | | | | |
| 15500485 | SCHULTHEIS, CHERYL | ADDRESS ON FILE | | | | | |
| 15511707 | SCHULZ, SKYLAR B | ADDRESS ON FILE | | | | | |
| 22412827 | SCOTT, CAITLIN | ADDRESS ON FILE | | | | | |
| 13076251 | SCOTT, DAJAI | ADDRESS ON FILE | | | | | |
| 13058773 | SCOTT, NICK | ADDRESS ON FILE | | | | | |
| 14557138 | SCOTT, PAMELA | ADDRESS ON FILE | | | | | |
| 12996490 | SCULLY, MEGHAN | ADDRESS ON FILE | | | | | |
| 13009360 | SEATON, DEBRA | ADDRESS ON FILE | | | | | |
| 13093744 | SERGI, CHRISTINA V. | ADDRESS ON FILE | | | | | |
| 13083100 | SESSIONS, APRIL D | ADDRESS ON FILE | | | | | |
| 12879990 | SEWELL, BETH | ADDRESS ON FILE | | | | | |

Exhibit G

Twelfth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 20803397 | SEYMOUR, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 12995500 | SHAH, DIPTI | ADDRESS ON FILE | | | | | |
| 12948915 | SHAH, PAARTH BHUPENDRA | ADDRESS ON FILE | | | | | |
| 15480565 | SHAIKH, AFTAB AHMED | ADDRESS ON FILE | | | | | |
| 16305011 | SHAIKH, FARRUKH | ADDRESS ON FILE | | | | | |
| 15549148 | SHAKKER, BALA RAMANI | ADDRESS ON FILE | | | | | |
| 12891437 | SHAMIR, ITAI | ADDRESS ON FILE | | | | | |
| 13093446 | SHARMA, NAVIN | ADDRESS ON FILE | | | | | |
| 13135671 | SHATARA, ADRIENNE | ADDRESS ON FILE | | | | | |
| 13087935 | SHAUGHNESSY, LYLA | ADDRESS ON FILE | | | | | |
| 12969155 | SHAULIS, CINDY L. | ADDRESS ON FILE | | | | | |
| 12869715 | SHAW, ASHLEY | ADDRESS ON FILE | | | | | |
| 12870082 | SHERMAN, HOLLY | ADDRESS ON FILE | | | | | |
| 15418085 | SHETTY, NEHA | ADDRESS ON FILE | | | | | |
| 18160944 | SHIELDS, JENNIFER MARIA | ADDRESS ON FILE | | | | | |
| 13113841 | SHIRLEY, KIERSTEN | ADDRESS ON FILE | | | | | |
| 22419777 | SHIRTS, LUCINDA | ADDRESS ON FILE | | | | | |
| 12985633 | SHORT, ELIZABETH | ADDRESS ON FILE | | | | | |
| 20692776 | SHULTZ, VANESSA | ADDRESS ON FILE | | | | | |
| 12872593 | SHUSMAN, MICHAEL | ADDRESS ON FILE | | | | | |
| 15600014 | SIDDIQUE, NAUSHEEN | ADDRESS ON FILE | | | | | |
| 13048335 | SILVA, KELLY | ADDRESS ON FILE | | | | | |
| 18181952 | SIMBUDYAL, CRYSTAL | ADDRESS ON FILE | | | | | |
| 14894696 | SIMEON-ST.DENIS, NATASHA | ADDRESS ON FILE | | | | | |
| 13078164 | SINGEL, MEGAN N | ADDRESS ON FILE | | | | | |
| 12873961 | SINGH, TATIANA | ADDRESS ON FILE | | | | | |
| 13050153 | SKLIAR, MARIIA | ADDRESS ON FILE | | | | | |
| 13087925 | SLAGLE, MARIA | ADDRESS ON FILE | | | | | |
| 15804503 | SLAWSON, ARLENE | ADDRESS ON FILE | | | | | |
| 18188293 | SLOCUM, HEATHER | ADDRESS ON FILE | | | | | |

Exhibit G

Twelfth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12986698 | SMITH, JO-ANNE | ADDRESS ON FILE | | | | | |
| 18989928 | SMITH, MICHAEL SEAN | ADDRESS ON FILE | | | | | |
| 15669627 | SMITH, PATRICK | ADDRESS ON FILE | | | | | |
| 13134496 | SMITH, REGINA | ADDRESS ON FILE | | | | | |
| 15418328 | SMITH-MARTIN, CYNTHIA J | ADDRESS ON FILE | | | | | |
| 18990120 | SMITTY, JULIETTE | ADDRESS ON FILE | | | | | |
| 20690601 | SMYTH, CHRISTOPHER M | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**Exhibit H**

# Exhibit H

Thirteenth Omnibus Objection Service List
Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 22120706 | SOBER, DANA | ADDRESS ON FILE | | | | | |
| 18234519 | SOK, HELEN | ADDRESS ON FILE | | | | | |
| 13069624 | SOLIS ARELLANO, VALARIE MONIQUE | ADDRESS ON FILE | | | | | |
| 12909207 | SONI, BELA PARESH | ADDRESS ON FILE | | | | | |
| 15900852 | SONI, KINJAL | ADDRESS ON FILE | | | | | |
| 22125476 | SOODEEN, CARISSA | ADDRESS ON FILE | | | | | |
| 13008495 | SOTO, JACY ANN | ADDRESS ON FILE | | | | | |
| 13134163 | SOTO, MELISA TAMAYO | ADDRESS ON FILE | | | | | |
| 18167655 | SOTO, MIREYA ISABEL | ADDRESS ON FILE | | | | | |
| 12855306 | SPAHN, LOUIS EDWARD | ADDRESS ON FILE | | | | | |
| 13119089 | SPANGRUD, MARK ANTHONY | ADDRESS ON FILE | | | | | |
| 12916283 | SPENCER, ANGELA | ADDRESS ON FILE | | | | | |
| 12818481 | SPENCER, KATE | ADDRESS ON FILE | | | | | |
| 13116736 | SPILLMON, SHAUNDRIA | ADDRESS ON FILE | | | | | |
| 12986932 | SPITZE, EVALYN HOROWITZ | ADDRESS ON FILE | | | | | |
| 13045625 | SPONENBURGH, AD | ADDRESS ON FILE | | | | | |
| 12899801 | SPOON, CRAIG | ADDRESS ON FILE | | | | | |
| 19170343 | SPRINGER, NANETTE | ADDRESS ON FILE | | | | | |
| 15554305 | SPROUSE, ERIC | ADDRESS ON FILE | | | | | |
| 12855260 | STAFFORD, SOPHIA | ADDRESS ON FILE | | | | | |
| 12822188 | STAPLES, TRACY | ADDRESS ON FILE | | | | | |
| 13089926 | STARK, EMILY | ADDRESS ON FILE | | | | | |
| 14894980 | STDENIS, THOMAS | ADDRESS ON FILE | | | | | |
| 18989857 | STEELMAN, JOY | ADDRESS ON FILE | | | | | |
| 13090129 | STEINBARGE, DONNA JEAN | ADDRESS ON FILE | | | | | |
| 15481521 | STENTELLA, YANA | ADDRESS ON FILE | | | | | |
| 12900506 | STERLING, SYDNEY | ADDRESS ON FILE | | | | | |
| 13091098 | STOCKTON, ANNELIE | ADDRESS ON FILE | | | | | |
| 13123707 | STOCOLEAS, GALINA | ADDRESS ON FILE | | | | | |

Exhibit H

Thirteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 15549221 | STOKES, DEANNA TRIMMER | ADDRESS ON FILE | | | | | |
| 13136083 | STONE, DEB | ADDRESS ON FILE | | | | | |
| 13065029 | STOREY, REGINA | ADDRESS ON FILE | | | | | |
| 13020683 | STORICKS, MELINDA | ADDRESS ON FILE | | | | | |
| 12955591 | STOVER, SHAWN | ADDRESS ON FILE | | | | | |
| 18131609 | STRENK, DOROTHY YVETTE | ADDRESS ON FILE | | | | | |
| 12823745 | STROHMEYER, JILL | ADDRESS ON FILE | | | | | |
| 15418005 | SU, PEI-YI | ADDRESS ON FILE | | | | | |
| 12987462 | SU, YAOFENG | ADDRESS ON FILE | | | | | |
| 15418654 | SUBBURAJ, RAVIKUMAR | ADDRESS ON FILE | | | | | |
| 13058371 | SUCHMAN, EMILY MARION | ADDRESS ON FILE | | | | | |
| 13058369 | SUCHMAN, EMILY MARION | ADDRESS ON FILE | | | | | |
| 13058483 | SUGUITAN, JANICE | ADDRESS ON FILE | | | | | |
| 12956271 | SUTTON , ALISON | ADDRESS ON FILE | | | | | |
| 13043933 | SWEAT, DON | ADDRESS ON FILE | | | | | |
| 13000824 | SY, MAY | ADDRESS ON FILE | | | | | |
| 19023845 | SYED, AYSHA | ADDRESS ON FILE | | | | | |
| 18159867 | TACCHINI, DARNELLA | ADDRESS ON FILE | | | | | |
| 12870224 | TAYLOR, ADRIANNA | ADDRESS ON FILE | | | | | |
| 12958603 | TAYLOR, CAROL | ADDRESS ON FILE | | | | | |
| 20798218 | TECSON, MISTY | ADDRESS ON FILE | | | | | |
| 12990177 | TEMM, CHELSEA | ADDRESS ON FILE | | | | | |
| 20884024 | TERRADO, JOSEMARIA TAN | ADDRESS ON FILE | | | | | |
| 13045737 | TEWOLDE, FURTUNA HABTE | ADDRESS ON FILE | | | | | |
| 12872279 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | |
| 12925127 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | |
| 13136025 | THEVABALASINGHAM, | ADDRESS ON FILE | | | | | |
| 13136027 | THEVABALASINGHAM, | ADDRESS ON FILE | | | | | |
| 17120627 | THIRUMAZHISAI, NANDHINI | ADDRESS ON FILE | | | | | |
| 12817811 | THOMAS, HEATHER | ADDRESS ON FILE | | | | | |

Exhibit H

Thirteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13082946 | THOMAS, REBECCA | ADDRESS ON FILE | | | | | |
| 12985745 | THOMPSON, JANET DEE | ADDRESS ON FILE | | | | | |
| 15554491 | THOMPSON, TAHARA | ADDRESS ON FILE | | | | | |
| 12868222 | THORNTON, LAMBRIE | ADDRESS ON FILE | | | | | |
| 12995641 | THORSON, JAN | ADDRESS ON FILE | | | | | |
| 15600632 | TIEU, EMILY | ADDRESS ON FILE | | | | | |
| 18174965 | TIFFANY, ROSEMARY | ADDRESS ON FILE | | | | | |
| 13089169 | TIMPANO, BARBARA | ADDRESS ON FILE | | | | | |
| 20655188 | TO, LIDA | ADDRESS ON FILE | | | | | |
| 12880191 | TOBIA, MARISSA | ADDRESS ON FILE | | | | | |
| 20620568 | TORRENTE, MELANIE NICOLE | ADDRESS ON FILE | | | | | |
| 20803405 | TORRES, CINDY | ADDRESS ON FILE | | | | | |
| 15418151 | TORRES, EDNA | ADDRESS ON FILE | | | | | |
| 20621822 | TORRES, RICHARD | ADDRESS ON FILE | | | | | |
| 12999492 | TOWNSEND, JACKIE | ADDRESS ON FILE | | | | | |
| 22144343 | TRAMMELL, NICHOLE | ADDRESS ON FILE | | | | | |
| 22144341 | TRAMMELL, NICHOLE | ADDRESS ON FILE | | | | | |
| 18163213 | TRAN, VU HOANG | ADDRESS ON FILE | | | | | |
| 12900258 | TRIPPIE, ALEXANDRIA | ADDRESS ON FILE | | | | | |
| 18232200 | TROLLMAN, GEORGETTE ALICIA | ADDRESS ON FILE | | | | | |
| 13042624 | TROY, DIANE M | ADDRESS ON FILE | | | | | |
| 20622274 | TRUDELL, LAURIE | ADDRESS ON FILE | | | | | |
| 13000154 | TURNER, ANNA | ADDRESS ON FILE | | | | | |
| 13009971 | TZVETKOVA, TANIA NIKOLOVA | ADDRESS ON FILE | | | | | |
| 13008966 | UDELL, JODI | ADDRESS ON FILE | | | | | |
| 13020730 | UPADHYAYA, REKHA | ADDRESS ON FILE | | | | | |
| 12827329 | UPHOFF, CIARA | ADDRESS ON FILE | | | | | |
| 12818094 | UYEMASTSU, CARLY | ADDRESS ON FILE | | | | | |
| 12996318 | VACEK, JEFFREY | ADDRESS ON FILE | | | | | |
| 14893637 | VADNAIS, CANDACE | ADDRESS ON FILE | | | | | |

Exhibit H

Thirteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 18231995 | VALDIVIA, JANET | ADDRESS ON FILE | | | | | |
| 19176463 | VALENZUELA, BIANCA | ADDRESS ON FILE | | | | | |
| 13005417 | VALLEJO, ROSALINDA | ADDRESS ON FILE | | | | | |
| 13057591 | VALLESTEROS, SHAELA | ADDRESS ON FILE | | | | | |
| 19024957 | VAN BLARCOM, JANICE M | ADDRESS ON FILE | | | | | |
| 16825282 | VARUGHESE, LINDA R | ADDRESS ON FILE | | | | | |
| 16826828 | VEGA-STRMISKA, TINA L. | ADDRESS ON FILE | | | | | |
| 20625836 | VELEZ, YVONNE | ADDRESS ON FILE | | | | | |
| 13071641 | VELKY, DANIEL | ADDRESS ON FILE | | | | | |
| 13082942 | VELOSO, PATRICIA | ADDRESS ON FILE | | | | | |
| 13058332 | VENOKUR, SARI B | ADDRESS ON FILE | | | | | |
| 12855333 | VERGARA, KAREN | ADDRESS ON FILE | | | | | |
| 12879925 | VERGARA, KAREN | ADDRESS ON FILE | | | | | |
| 13114127 | VERHOVSKI, ELENA | ADDRESS ON FILE | | | | | |

**Exhibit I**

Exhibit I

Fourteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13134165 | VERMA, SUPRIYA | ADDRESS ON FILE | | | | | |
| 12857387 | VIGIL, ANGELA | ADDRESS ON FILE | | | | | |
| 12988222 | VILLA LEYVA, ANA KARINA | ADDRESS ON FILE | | | | | |
| 13049608 | VILLALBA, CELINE | ADDRESS ON FILE | | | | | |
| 14557253 | VILLATORO, OLGA | ADDRESS ON FILE | | | | | |
| 12822605 | VISTA, ARIANA | ADDRESS ON FILE | | | | | |
| 15419723 | VONG, XUAN | ADDRESS ON FILE | | | | | |
| 12874787 | VOSTAL, KELLY L | ADDRESS ON FILE | | | | | |
| 12818082 | WADYCKI, MARTA | ADDRESS ON FILE | | | | | |
| 20803422 | WAHBA, MARK | ADDRESS ON FILE | | | | | |
| 13093529 | WAHDAN, ROLA | ADDRESS ON FILE | | | | | |
| 22158786 | WAJER, ASHLEE | ADDRESS ON FILE | | | | | |
| 12876711 | WALLACE, JAIME | ADDRESS ON FILE | | | | | |
| 13058242 | WALLIN, KELLY | ADDRESS ON FILE | | | | | |
| 18131617 | WALTERS, DIMITRI K | ADDRESS ON FILE | | | | | |
| 17114858 | WALTON, ANDREA | ADDRESS ON FILE | | | | | |
| 12817353 | WANG, FEIWEN | ADDRESS ON FILE | | | | | |
| 18988788 | WANG, HUI | ADDRESS ON FILE | | | | | |
| 13094107 | WANG, RUBY | ADDRESS ON FILE | | | | | |
| 13117807 | WARD, KENDRA | ADDRESS ON FILE | | | | | |
| 22412927 | WARNECKE, DONNA | ADDRESS ON FILE | | | | | |
| 20694375 | WARNER, EILEEN | ADDRESS ON FILE | | | | | |
| 15429448 | WATKINS, MELISSA | ADDRESS ON FILE | | | | | |
| 12891152 | WATSON, ALISON | ADDRESS ON FILE | | | | | |
| 13077679 | WATSON, ANTHONY VERDUGO | ADDRESS ON FILE | | | | | |
| 13081334 | WATSON, ANTHONY VERDUGO | ADDRESS ON FILE | | | | | |
| 12880403 | WATSON, URSULA | ADDRESS ON FILE | | | | | |
| 16304600 | WEAVER, ANNEMARIE | ADDRESS ON FILE | | | | | |
| 12828066 | WEAVER, ASHLEY | ADDRESS ON FILE | | | | | |
| 12817635 | WEISER, JOSH | ADDRESS ON FILE | | | | | |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit I

Fourteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 14557295 | WEITZEL, FELICIA | ADDRESS ON FILE | | | | | |
| 13082223 | WELLER, ELLEN | ADDRESS ON FILE | | | | | |
| 12855163 | WELLS, SHERI | ADDRESS ON FILE | | | | | |
| 12824817 | WEREMIJEWICZ, JOANNA | ADDRESS ON FILE | | | | | |
| 15418543 | WESNITZER, MARISA | ADDRESS ON FILE | | | | | |
| 13089428 | WEST, DEBORA Y | ADDRESS ON FILE | | | | | |
| 20622357 | WEST, KEHLA | ADDRESS ON FILE | | | | | |
| 13123688 | WESTER, JACLYN | ADDRESS ON FILE | | | | | |
| 13133806 | WHALEN, SHARON L | ADDRESS ON FILE | | | | | |
| 13095232 | WHEELER, ELAINE R | ADDRESS ON FILE | | | | | |
| 13113820 | WHETSTONE, MARIJA | ADDRESS ON FILE | | | | | |
| 18989542 | WHITE, ABRA DICKSON | ADDRESS ON FILE | | | | | |
| 13134791 | WHITE, KAITLIN | ADDRESS ON FILE | | | | | |
| 13077521 | WHITNEY, ANGI RENEE | ADDRESS ON FILE | | | | | |
| 15668974 | WICKHAM, SHERANNE | ADDRESS ON FILE | | | | | |
| 13134138 | WIGGINS, SARAH  KATHERINE | ADDRESS ON FILE | | | | | |
| 17114863 | WILLIAMS, HADYYAH | ADDRESS ON FILE | | | | | |
| 13058114 | WILLIAMS, KARLEE | ADDRESS ON FILE | | | | | |
| 12902680 | WILLIAMS, KELLY | ADDRESS ON FILE | | | | | |
| 12869975 | WILLIAMS, SAMANTHA | ADDRESS ON FILE | | | | | |
| 13123391 | WILLIAMS, SHIRLENE | ADDRESS ON FILE | | | | | |
| 13058842 | WILLIAMS, TIERRA | ADDRESS ON FILE | | | | | |
| 12826566 | WILLIAMS, WENDY DAWN | ADDRESS ON FILE | | | | | |
| 12958763 | WILLIAMSON, BRITTANY | ADDRESS ON FILE | | | | | |
| 12993621 | WILSON JR, JAMES GRAYSON | ADDRESS ON FILE | | | | | |
| 18173042 | WILSON, DENISE JOHNSON | ADDRESS ON FILE | | | | | |
| 13041695 | WILSON, KRISTINA | ADDRESS ON FILE | | | | | |
| 12994178 | WILSON, SHAWNEE | ADDRESS ON FILE | | | | | |
| 13009635 | WINGO, EDROW | ADDRESS ON FILE | | | | | |
| 19176475 | WINNINGHAM, LISA | ADDRESS ON FILE | | | | | |

Exhibit I

Fourteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 12990189 | WINTERS, REBECCA | ADDRESS ON FILE | | | | | |
| 19032018 | WISE, AUDRY MARIE | ADDRESS ON FILE | | | | | |
| 12986526 | WISKOW, CHRISTINA HELEN | ADDRESS ON FILE | | | | | |
| 12992240 | WOLFE, AUDRA | ADDRESS ON FILE | | | | | |
| 12880948 | WOOD, JENNIFER L | ADDRESS ON FILE | | | | | |
| 12835596 | WOODRUFF, ADRIENNE SMITH | ADDRESS ON FILE | | | | | |
| 12882860 | WOODWARD, BONNY | ADDRESS ON FILE | | | | | |
| 13049051 | WOOTEN, TISHIE N | ADDRESS ON FILE | | | | | |
| 15435717 | WORTHEY, MARCEE | ADDRESS ON FILE | | | | | |
| 13042360 | WORTHY, ALFIE | ADDRESS ON FILE | | | | | |
| 13063756 | WOYDZIAK, PATRICIA | ADDRESS ON FILE | | | | | |
| 12959137 | WRIGHT DEJONG, MICHELE ANDREA | ADDRESS ON FILE | | | | | |
| 13051501 | WULFEKUHL, JORDAN | ADDRESS ON FILE | | | | | |
| 12985595 | YALAMANCHILI, SRILAKSHMI | ADDRESS ON FILE | | | | | |
| 20655826 | YANCEY, THOMAS | ADDRESS ON FILE | | | | | |
| 15418771 | YANG, SARAH | ADDRESS ON FILE | | | | | |
| 13120059 | YANNETTI, RUTH A. | ADDRESS ON FILE | | | | | |
| 20844410 | YARBROUGH, CHRISSY | ADDRESS ON FILE | | | | | |
| 14557367 | YAWN, ASHLEE | ADDRESS ON FILE | | | | | |
| 15544895 | YING, HUI | ADDRESS ON FILE | | | | | |
| 13008980 | YODER, MAYA | ADDRESS ON FILE | | | | | |
| 15549105 | YOH, PETER | ADDRESS ON FILE | | | | | |
| 13124580 | YOON, DANA | ADDRESS ON FILE | | | | | |
| 15426142 | YORK, JULIE O. | ADDRESS ON FILE | | | | | |
| 12928674 | YOUNG, CRISTINA | ADDRESS ON FILE | | | | | |
| 20695676 | ZAKHOUR, PINA | ADDRESS ON FILE | | | | | |
| 20621453 | ZALAR, LISA | ADDRESS ON FILE | | | | | |
| 12914358 | ZARAZUA, CLAUDIA | ADDRESS ON FILE | | | | | |
| 19043877 | ZASKE, TINA | ADDRESS ON FILE | | | | | |

Exhibit I

Fourteenth Omnibus Objection Service List

Served via First Class Mail

| ADDRESS ID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| 15669853 | ZAYCHIK, OLGA | ADDRESS ON FILE | | | | | |
| 18131567 | ZEGARRA, MARIA | ADDRESS ON FILE | | | | | |
| 13058055 | ZHANG, XING | ADDRESS ON FILE | | | | | |
| 15540456 | ZHAO-TURSI, XIN | ADDRESS ON FILE | | | | | |
| 18989516 | ZHOU, JINLING | ADDRESS ON FILE | | | | | |
| 12891929 | ZOLFAGHARI, FAHTI | ADDRESS ON FILE | | | | | |
| 12888596 | ZOLLER, KRYSTLE | ADDRESS ON FILE | | | | | |