| |
|---|
| **UNITED STATES BANKRUPTCY COURT DISTRICT OF NEW JERSEY** |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** |
| Robert J. Feinstein, Esq. (admitted *pro hac vice*) <br> Bradford J. Sandler, Esq. <br> Paul J. Labov, Esq. <br> Colin R. Robinson, Esq. <br> PACHULSKI STANG ZIEHL & JONES LLP <br> 780 Third Avenue, 34th Floor <br> New York, NY 10017 <br> Telephone: (212) 561-7700 <br> Facsimile: (212) 561-7777 <br> Email:    rfeinstein@pszjlaw.com <br>         bsandler@pszjlaw.com <br>         plabov@pszjlaw.com <br>         crobinson@pszjlaw.com <br><br> *Counsel to the Plan Administrator* |

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |

## CERTIFICATION OF NO OBJECTION REGARDING MOTION PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 1142 OF THE BANKRUPTCY CODE TO THE PLAN ADMINISTRATOR AND HIS AUTHORIZED AGENTS TO SUBMIT CLAIMS FOR UNCLAIMED FUNDS ON BEHALF OF THE WIND-DOWN DEBTORS

1.      On October 21, 2024, Michael Goldberg, solely in his capacity as the Plan Administrator (the "Plan Administrator") to 20230930-DK-Butterfly-1, Inc. (f/k/a/ Bed Bath & Beyond Inc.)[2] and affiliated debtors (the "Debtors") filed the *Motion Pursuant to Bankruptcy Code*

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.

[2] Pursuant to the Certificate *of Amendment of the Certificate of Incorporation of Bed Bath & Beyond Inc.*, which was filed with the State of New York Department of State on September 21, 2023, the name of the entity formerly known

*Sections 105 and 1142 of the Bankruptcy Code to the Plan Administrator and His Authorized Agents to Submit Claims for Unclaimed Funds on Behalf of the Wind-Down Debtors* [Docket No. 3585] (the "Motion") and *Notice of Hearing on Motion Pursuant to Bankruptcy Code Sections 105 and 1142 of the Bankruptcy Code to the Plan Administrator and His Authorized Agents to Submit Claims for Unclaimed Funds on Behalf of the Wind-Down Debtors* [Docket No. 3585] (the "Notice").

2.      Kroll Restructuring Administration LLC served the Motion and Notice on October 21, 2024, upon the parties listed in the *Affidavit of Service* [Docket No. 3670].

3.      Pursuant to the Notice, the deadline for parties to file responses to the Motion was on November 6, 2024 (the "Objection Deadline").  No objections or responses to the Motion were filed on the docket on or before the Objection Deadline.  The Plan Administrator has not received any informal responses to the Motion on or before the Objection Deadline.

4.      The proposed order (the "Proposed Order") that was appended to the Motion is attached hereto as **Exhibit A**.  The Plan Administrator respectfully requests that the Court enter the attached Proposed Order at the earliest convenience of the Court.

---

as "Bed Bath & Beyond Inc." was changed to *20230930-DK-Butterfly, Inc.* [Filing ID No. 230921001833 DOS ID 315602].

Dated:  November 7, 2024

*/s/ Bradford J. Sandler*

Robert J. Feinstein, Esq. (admitted *pro hac vice*)

Bradford J. Sandler, Esq.

Paul J. Labov, Esq.

Colin R. Robinson, Esq.

**PACHULSKI STANG ZIEHL & JONES LLP**

780 Third Avenue, 34th Floor

New York, NY 10017

Telephone:   (212) 561-7700

Email:        rfeinstein@pszjlaw.com

            bsandler@pszjlaw.com

            plabov@pszjlaw.com

            crobinson@pszjlaw.com

*Counsel to the Plan Administrator*

# Exhibit A

| | |
|---|---|
| **UNITED STATES BANKRUPTCY COURT** | |
| **DISTRICT OF NEW JERSEY** | |
| **Caption in Compliance with D.N.J. LBR 9004-1(b)** | |
| | |
| Robert J. Feinstein, Esq. (admitted *pro hac vice*) | |
| Bradford J. Sandler, Esq. | |
| Paul J. Labov, Esq. | |
| Colin R. Robinson, Esq. | |
| PACHULSKI STANG ZIEHL & JONES LLP | |
| 780 Third Avenue, 34th Floor | |
| New York, NY 10017 | |
| Telephone:  (212) 561-7700 | |
| Facsimile:  (212) 561-7777 | |
| Email:  rfeinstein@pszjlaw.com | |
|       bsandler@pszjlaw.com | |
|       plabov@pszjlaw.com | |
|       crobinson@pszjlaw.com | |
| | |
| *Counsel to the Plan Administrator* | |

| | |
|---|---|
| In re: | Chapter 11 |
| | |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| | |
|           Debtors. | (Jointly Administered) |

**ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 1142
AUTHORIZING THE PLAN ADMINISTRATOR TO SUBMIT CLAIMS FOR
UNCLAIMED FUNDS ON BEHALF OF THE WIND-DOWN DEBTORS**

      The relief set forth on the following pages, numbered two (2) through four (4), is hereby

**ORDERED**:

---

[1]   The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtor's proposed claims and noticing agent at https://restructuring.ra.kroll.com/bbby.

(Page | 2)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al.* |
| Case No. | 23-13359-VFP |
| Caption of Order: | ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 1142 AUTHORIZING THE PLAN ADMINISTRATOR TO SUBMIT CLAIMS FOR UNCLAIMED FUNDS ON BEHALF OF THE WIND-DOWN DEBTORS |

Upon consideration of the motion (the "Motion")[2] of Michael Goldberg, in his capacity as the Plan Administrator (the "Plan Administrator") to 20230930-DK-Butterfly-1, Inc. (f/k/a/ Bed Bath & Beyond Inc.)[3] and affiliated debtors (the "Debtors"), seeking entry of an order (this "Order"), pursuant to Bankruptcy Code Sections 105 and 1142 authorizing, but not directing, the Plan Administrator and his authorized agents to submit claims for unclaimed funds on behalf of the Wind-Down Debtors as more fully set forth in the Motion; and this Court having jurisdiction over this matter pursuant to:  (i) 28 U.S.C. §§ 157 and 1334; (ii) the Standing Order of Reference to the Bankruptcy Court Under Title 11 of the United States District Court for the District of New Jersey, entered July 23, 1984, and amended on September 18, 2012 (Simandle, C.J.); and (iii) Article XIII of the Plan, which was confirmed on September 14, 2023; and the Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and that the Court may enter a final order consistent with Article III of the United States Constitution; and the Court having found that venue of this proceeding and the Motion in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and the Court having found that the relief requested in the Motion is in the best interests of the Debtors' estates, their creditors, and other parties in interest; and the Court having found that notice of the Motion and opportunity for a hearing on the Motion were appropriate under the circumstances; and the Court having determined that the legal and factual bases set forth in the

---

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

[3]    Pursuant to the *Certificate of Amendment of the Certificate of Incorporation of Bed Bath & Beyond Inc.*, which was filed with the State of New York Department of State on September 21, 2023, the name of the entity formerly known as "Bed Bath & Beyond Inc." was changed to "20230930-DK-Butterfly, Inc." [Filing ID No. 230921001833 DOS ID 315602].

(Page | 3)

| Debtors: | BED BATH & BEYOND INC., *et al.* |
|---|---|
| Case No. | 23-13359-VFP |
| Caption of Order: | ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 1142 AUTHORIZING THE PLAN ADMINISTRATOR TO SUBMIT CLAIMS FOR UNCLAIMED FUNDS ON BEHALF OF THE WIND-DOWN DEBTORS |

Motion establish just cause for the relief granted herein; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor;

**IT IS HEREBY ORDERED THAT:**

1.      The Motion is GRANTED as set forth herein.

2.      The Plan Administrator is hereby authorized, but not directed, to (a) make all applicable submissions to the relevant states on behalf of the Wind-Down Debtors in order to collect the Unclaimed Funds that belong to DK-Butterfly and each of its subsidiaries that are listed on **Exhibit 1**, attached hereto, and that operated their businesses at among other locations, the locations that are listed on **Exhibit 2**, attached hereto; and (b) appoint authorized agents to make those submissions.

3.      The Plan Administrator's appointment of Mr. Kastin as the Initial Authorized Agent of the Plan Administrator to make all applicable submissions to the relevant states on behalf of the Plan Administrator in order to collect the Unclaimed Funds that belong to DK-Butterfly and each of its subsidiaries that are listed on **Exhibit 1**, attached hereto, and that operated their businesses at among other locations, the locations that are listed on Exhibit 2, attached hereto, is hereby approved and authorized.

4.      Accordingly, The Plan Administrator, the Initial Authorized Agent and any subsequent authorized agents appointed by the Plan Administrator are hereby authorized and empowered, without any further action, to make all applicable submissions to the relevant states in order to collect the Unclaimed Funds that belong to DK-Butterfly and each of its subsidiaries

(Page | 4)

| | |
|---|---|
| Debtors: | BED BATH & BEYOND INC., *et al*. |
| Case No. | 23-13359-VFP |
| Caption of Order: | ORDER PURSUANT TO BANKRUPTCY CODE SECTIONS 105 AND 1142 AUTHORIZING THE PLAN ADMINISTRATOR TO SUBMIT CLAIMS FOR UNCLAIMED FUNDS ON BEHALF OF THE WIND-DOWN DEBTORS |

that are listed on **Exhibit 1** and that operated their businesses at among other locations, the locations that are listed on **Exhibit 2**.

5.     The Plan Administrator is hereby authorized to appoint subsequent authorized agents in order to collect the Unclaimed Funds in the event that the Plan Administrator determines that the need for such appointments has arisen.

6.     In the event that the Plan Administrator makes such subsequent appointments, the Plan Administrator shall file a notice of such appointment with this Court.

7.     The service upon the parties described in the Motion is found to be sufficient for the purposes of the relief requested in the Motion.

8.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

9.     The Plan Administrator is authorized to take all actions necessary to implement the relief granted in this Order.

10.     This Court shall retain jurisdiction over any and all matters arising from or related to the implementation, interpretation, and enforcement of this Order.

**EXHIBIT 1**

## EXHIBIT 1

| Entity Name | FEIN |
|---|---|
| Alamo Bed Bath & Beyond, Inc. | 22-3520408 |
| Baybrook Bed Bath & Beyond, Inc. | 22-3247296 |
| BBB Bakersfield LLC | 22-3847324 |
| BBB Braintree LLC | 45-1059522 |
| BBB Canada LP Inc | 26-1607777 |
| BBB Canada Ltd | 98-0564461 |
| BBB Fort Lauderdale LLC | 22-3830146 |
| Bed Bath & Beyond Mexico S. DE R. L. DE C. V. | 98-0581587 |
| BBB Harbor, LLC | 45-5356625 |
| BBB Marketplace LLC | 45-1555431 |
| BBB Mexico LLC | 26-2397300 |
| BBB Newport News, LLC | 82-3570654 |
| BBB of Forest Park LLC | 04-3794871 |
| BBB of West L.A. LLC | 26-2006993 |
| BBB Timberlin LLC | 90-0767606 |
| BBB Value Services Inc. | 45-1775809 |
| BBBY Management Corporation | 22-3259534 |
| BBBYCF LLC. | 81-0835533 |
| BBBYTF, LLC | 81-1726838 |
| Bed Bath & Beyond Canada L. P. | 98-0564465 |
| Bed Bath & Beyond of 110, Inc. | 22-3167500 |
| Bed Bath & Beyond of Annapolis, Inc. | 22-3048488 |
| Bed Bath & Beyond of Arundel, Inc. | 22-3732626 |
| Bed Bath & Beyond of Baton Rouge, Inc. | 22-3694076 |
| Bed Bath & Beyond of Beachwood, Inc. | 22-3226319 |
| Bed Bath & Beyond of Birmingham, Inc. | 22-3520327 |
| Bed Bath & Beyond of Bridgewater, Inc. | 22-3665533 |
| Bed Bath & Beyond of California, LLC | 22-3612362 |
| Bed Bath & Beyond of Charlottesville, Inc. | 22-3452327 |
| Bed Bath & Beyond of Concord, Inc. | 22-3694090 |
| Bed Bath & Beyond of Crystal Lakes, Inc. | 22-3590884 |
| Bed Bath & Beyond of Davenport, Inc. | 22-3694074 |
| Bed Bath & Beyond of East Hanover, Inc. | 22-3531176 |
| Bed Bath & Beyond of Edgewater, Inc. | 22-3463618 |
| Bed Bath & Beyond of Ellisburg Circle, Inc. | 22-3278695 |
| Bed Bath & Beyond of Falls Church, Inc. | 22-3282908 |
| Bed Bath & Beyond of Farmingdale, Inc. | 22-3312862 |

| Entity Name | FEIN |
|---|---|
| Bed Bath & Beyond of Fashion Center, Inc. | 22-3207852 |
| Bed Bath & Beyond of Five Towns, Inc. | 22-3186155 |
| Bed Bath & Beyond of Frederick, Inc. | 22-3590889 |
| Bed Bath & Beyond of Gaithersburg, Inc. | 22-3366406 |
| Bed Bath & Beyond of Gallery Place, LLC | 26-2188791 |
| Bed Bath & Beyond of Geneva, Inc. | 22-3520379 |
| Bed Bath & Beyond of Grapevine, Inc. | 22-3520405 |
| Bed Bath & Beyond of Gurnee, Inc. | 22-3063521 |
| Bed Bath & Beyond of Gwinnett, Inc. | 22-3320150 |
| Bed Bath & Beyond of Independence, Inc. | 22-3419055 |
| Bed Bath & Beyond of Indianapolis, Inc. | 22-3369048 |
| Bed Bath & Beyond of Jacksonville, Inc. | 22-3520377 |
| Bed Bath & Beyond of Katy Mills, Inc. | 22-3665547 |
| Bed Bath & Beyond of King of Prussia, Inc. | 22-3303505 |
| Bed Bath & Beyond of Knoxville, Inc. | 22-3520403 |
| Bed Bath & Beyond of Lake Grove, Inc. | 22-3159137 |
| Bed Bath & Beyond of Lexington, Inc. | 22-3590888 |
| Bed Bath & Beyond of Liberty Mills, Inc. | 22-2837535 |
| Bed Bath & Beyond of Lincoln Park, Inc. | 22-3308893 |
| Bed Bath & Beyond of Louisville, Inc. | 22-3732624 |
| Bed Bath & Beyond of Mandeville, Inc. | 22-3665531 |
| Bed Bath & Beyond of Manhattan, Inc. | 22-3152956 |
| Bed Bath & Beyond of Massachusetts, LLC. | 46-3511899 |
| Bed Bath & Beyond of Mesa, Inc. | 22-3531183 |
| Bed Bath & Beyond of Meyerland, Inc. | 22-3304360 |
| Bed Bath & Beyond of Montgomery, Inc. | 22-3486243 |
| Bed Bath & Beyond of Norman, Inc. | 74-2911635 |
| Bed Bath & Beyond of Ontario, Inc. | 22-3476879 |
| Bed Bath & Beyond of Opry, Inc. | 22-3700264 |
| Bed Bath & Beyond of Overland Park, Inc. | 22-3366404 |
| Bed Bath & Beyond of Palm Desert, Inc. | 22-3320152 |
| Bed Bath & Beyond of Paradise Valley, Inc. | 22-3386576 |
| Bed Bath & Beyond of Perimeter, Inc. | 58-2076026 |
| Bed Bath & Beyond of Pittsford, Inc. | 22-3476881 |
| Bed Bath & Beyond of Portland, Inc. | 22-3518153 |
| Bed Bath & Beyond of Providence, Inc. | 05-0507527 |
| Bed Bath & Beyond of Puerto Rico, Inc. | 22-3748235 |
| Bed Bath & Beyond of Riverchase, Inc. | 22-3388630 |
| Bed Bath & Beyond of Rockford, Inc. | 22-3451065 |
| Bed Bath & Beyond of San Francisco, Inc. | 22-3056868 |

| Entity Name | FEIN |
|---|---|
| Bed Bath & Beyond of Sawgrass, Inc. | 22-3056776 |
| Bed Bath & Beyond of Solon, Inc. | 22-3665543 |
| Bed Bath & Beyond of St. Louis, Inc. | 05-0561701 |
| Bed Bath & Beyond of Towson, Inc. | 22-3321854 |
| Bed Bath & Beyond of Vestal, Inc. | 22-3476882 |
| Bed Bath & Beyond of Virginia Beach, Inc. | 22-3452326 |
| Bed Bath & Beyond of Waldorf, Inc. | 22-3590890 |
| Bed Bath & Beyond of Wilmette, Inc. | 22-3308890 |
| Bed Bath & Beyond of Woodbridge, Inc. | 22-3531179 |
| Bed Bath & Beyond Procurement Company | 52-2279383 |
| Bed Bath & Beyond Inc. | 11-2250488 |
| Bed 'N Bath of Huntington Beach, Inc. | 22-2601317 |
| Bed N Bath Stores, Inc. | 22-2732034 |
| Buy Buy Baby of Paramus, Inc. | 52-2118598 |
| Buy Buy Baby of Rockville, Inc. | 52-1966272 |
| Buy Buy Baby of Totowa, Inc. | 26-2198098 |
| Buy Buy Baby, Inc. | 52-1942010 |
| Harmon Drug, Inc. | 22-2046093 |
| Harmon of Brentwood, Inc. | 22-3044214 |
| Harmon of Caldwell, Inc. | 22-2971648 |
| Harmon of Carlstadt, Inc. | 51-0459065 |
| Harmon of Closter, Inc. | 22-3071009 |
| Harmon of Edison, Inc. | 22-2985483 |
| Harmon of Emerson, Inc. | 22-2732981 |
| Harmon of Franklin, Inc. | 30-0109738 |
| Harmon of Greenbrook II , Inc. | 30-0109743 |
| Harmon of Hackensack, Inc. | 22-3124535 |
| Harmon of Hanover, Inc. | 22-2985485 |
| Harmon of Hartsdale, Inc. | 16-1622588 |
| Harmon of Manalapan, Inc. | 22-2717942 |
| Harmon of Massapequa, Inc. | 22-3819949 |
| Harmon of Massapequa, Inc. (fka Massapequa 11) | 38-3700967 |
| Harmon of Melville, Inc. (fka Melville II, Inc) | 61-1469741 |
| Harmon of Melville, Inc. | 22-3785648 |
| Harmon of New Rochelle, Inc.(fka Rochelle II, Inc) | 32-0114673 |
| Harmon of Newton, Inc. | 30-0119775 |
| Harmon of Norwalk, Inc. | 37-1488760 |
| Harmon of Old Bridge, Inc. | 22-2822762 |
| Harmon of Paramus 11, Inc. | 22-3238034 |
| Harmon of Plainview, Inc. | 30-0244515 |

| Entity Name | FEIN |
| --- | --- |
| Harmon of Raritan, Inc. | 22-3785646 |
| Harmon of Rockaway, Inc. | 22-2822765 |
| Harmon of Roxbury, Inc. | 22-3166752 |
| Harmon of Shrewsbury, Inc. | 22-3248849 |
| Harmon of Springfield, Inc. | 22-3141113 |
| Harmon of Totowa, Inc. | 22-3044269 |
| Harmon of Wayne, Inc. | 22-3044316 |
| Harmon of Westfield, Inc. | 20-0002851 |
| Harmon of Yonkers, Inc. | 56-6620371 |
| Harmon Stores, Inc. | 22-2036555 |
| Liberty Procurement Co. Inc. (fka BBB Procurement Co. Inc) | 52-2279383 |
| San Antonio Bed Bath & Beyond, Inc. | 22-3504701 |
| Servicios Bed Bath & Beyond Mexico S. de R. L. de C.V. | 98-0581588 |
| Springfield Buy Buy Baby, Inc. | 26-2198387 |
| Chef C Holdings LLC | 81-5106069 |
| Decorist, LLC | 46-1344971 |
| Deerbrook Bed Bath & Beyond, Inc. | 22-3590895 |
| Of a Kind, Inc. | 27-2056492 |
| Rahway Fixture & Supply Co. LLC | 83-2193698 |
| The Trust Association w/the BBB Employee Health Plan, Inc. | 31-1482127 |

**EXHIBIT 2**

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Office | Bed Bath & Beyond | Breeze | 700 Liberty Avenue | Union | NJ |
| Office | Bed Bath & Beyond | Corporate/Administrative Office | 650 Liberty Avenue | Union | NJ |
| Office | Bed Bath & Beyond | Shared Photo Studio (250 Hudson St.) | 250 Hudson Street, | New York | NY |
| Office | Bed Bath & Beyond | Corporate Buying Office | 110 Bi-county Boulevard Suite 114 | Farmingdale | NY |
| Office | Buy Buy Baby | Corporate BuyBuy Baby | 895 East Gate Boulevard Garden City, New York | Garden City | NY |
| | | | | | |
| Warehouse | Bed Bath & Beyond | Jurupa Valley, CA | 6120 Clinker Drive | Jurupa Valley | CA |
| Warehouse | Bed Bath & Beyond | Pendergrass, GA Warehouse | 860 John B. Brooks Road | Pendergrass | GA |
| Warehouse | Bed Bath & Beyond | Secaucus Warehouse | 3 Enterprise Ave. N Ste 3 | Secaucus | NJ |
| Warehouse | Bed Bath & Beyond | Woodbridge-Carteret Whse | 1001 W. Middlesex Avenue | Port Reading | NJ |
| Warehouse | Harmon | Totowa Warehouse | 11 Taft Road | Totowa | NJ |
| Warehouse | Bed Bath & Beyond | North Las Vegas DC (relo #687) | 5835 East Ann Road | North Las Vegas | NV |
| Warehouse | Harmon | North Las Vegas DC | 5402 East El Cam | North Las Vegas | NV |
| Warehouse | Bed Bath & Beyond | Frackville Warehouse | 71 Mall Road | Frackville | PA |
| Warehouse | Bed Bath & Beyond | Lewisville | 2900 S. Valley Parkway | Lewisville | TX |
| | | | | | |
| Call Center | Bed Bath & Beyond | Ocoee Contact Center | 9407 W. Colonial Drive, 1st Floor | Ocoee | FL |
| Call Center | Bed Bath & Beyond | Layton Call-In Center | 1425 North Street | Layton | UT |
| | | | | | |
| Store | Bed Bath & Beyond | Anchorage | 601 E. Dimond Boulevard | Anchorage | AK |
| Store | Bed Bath & Beyond | Mobile (relo #1443) | 3250 Airport Blvd. - Unit 110 | Mobile | AL |
| Store | Bed Bath & Beyond | Hoover Relocation | 1771 Montgomery Hwy | Hoover | AL |
| Store | Bed Bath & Beyond | Mountain Brook | 313 Summit Boulevard | Birmingham | AL |
| Store | Bed Bath & Beyond | Huntsville (Relo #1359) | 6888 Governors West | Huntsville | AL |
| Store | Bed Bath & Beyond | Daphne (relo #1412) | 6850 US Highway 90, Anchor D | Daphne | AL |
| Store | Bed Bath & Beyond | Oxford | 1000 Oxford Exchange Blvd. | Oxford | AL |
| Store | Bed Bath & Beyond | Dothan | 4863 Montgomery Highway Suite 200 | Dothan | AL |
| Store | Bed Bath & Beyond | Gulf Shores | 3800 Gulf Shores Parkway | Gulf Shores | AL |
| Store | Bed Bath & Beyond | Eastchase (Montgomery) | 7971 Eastchase Parkway | Montgomery | AL |
| Store | Bed Bath & Beyond | Opelika | 2746 Enterprise Drive | Opelika | AL |
| Store | Bed Bath & Beyond | Florence | 356A Cox Creek Parkway | Florence | AL |
| Store | Bed Bath & Beyond | Tuscaloosa | 1320 McFarland Blvd E | Tuscaloosa | AL |
| Store | Bed Bath & Beyond | Little Rock | 12309 Chenal Parkway, Suite A | Little Rock | AR |
| Store | Bed Bath & Beyond | Fayetteville | 3816 North Mall Avenue | Fayetteville | AR |
| Store | Bed Bath & Beyond | North Little Rock | 4112 McCain Blvd. | North Little Rock | AR |
| Store | Bed Bath & Beyond | Rogers | 2203 Promenade Boulevard | Rogers | AR |
| Store | Bed Bath & Beyond | Fort Smith | Phoenix Avenue | Fort Smith | AR |
| Store | Bed Bath & Beyond | Hot Springs | Higdon Ferry Road | Hot Springs | AR |
| Store | Bed Bath & Beyond | Camelback | 1919 East Camelback Road | Phoenix | AZ |
| Store | Bed Bath & Beyond | Prescott AZ | 3250 Gateway Blvd. Ste. 508 | Prescott | AZ |
| Store | Bed Bath & Beyond | Tucson | 4811 E. Grant Road, Suite 131 | Tucson | AZ |
| Store | Bed Bath & Beyond | Chandler | 850 N. 54th Street | Chandler | AZ |
| Store | Bed Bath & Beyond | East Mesa | 2039 N. Power RD | East Mesa | AZ |
| Store | Bed Bath & Beyond | Arrowhead | 7340 West Bell Road | Glendale | AZ |
| Store | Bed Bath & Beyond | Scottsdale | 7000 E. Mayo Blvd., Building 12 | Phoenix | AZ |
| Store | Bed Bath & Beyond | Avondale | 10060 W. McDowell Road | Avondale | AZ |
| Store | Bed Bath & Beyond | Surprise | 13723 W. Bell Road | Surprise | AZ |
| Store | Bed Bath & Beyond | Oracle Tucson | 6310 N. Oracle Road | Tuscon | AZ |
| Store | Bed Bath & Beyond | Frye Road Chandler | Chandler Village Center | Chandler | AZ |
| Store | Bed Bath & Beyond | Gilbert | 2793 S Market St | Gilbert | AZ |
| Store | Bed Bath & Beyond | 22nd & Harrison | 9590 East 22nd Street | Tucson | AZ |
| Store | Bed Bath & Beyond | Signal Butte (Mesa) | 1834 South Signal Butte Road | Mesa | AZ |
| Store | Bed Bath & Beyond | 202 & Dobson | SEC Dobson Road & Loop 202 | Mesa | AZ |
| Store | Bed Bath & Beyond | I-19 & Irvington | 5225 South Calle Santa Cruz | Tucson | AZ |
| Store | Bed Bath & Beyond | I17 & Carefree Highway | 34750 N. North Valley Parkway | Phoenix | AZ |
| Store | Bed Bath & Beyond | Queen Creek Marketplace | 21258 South Ellsworth Loop Road | Queen Creek | AZ |
| Store | Bed Bath & Beyond | San Francisco | 555 Ninth Street | San Francisco | CA |
| Store | Bed Bath & Beyond | Blossom Hill | 5353 Almaden Expressway | San Jose | CA |
| Store | Bed Bath & Beyond | Buena Park | 8390 On The Mall #237 | Buena Park | CA |
| Store | Bed Bath & Beyond | Hollywood | 1557 Vine Street | Hollywood | CA |
| Store | Bed Bath & Beyond | Lakewood | 75 Lakewood Center Mall | Lakewood | CA |
| Store | Bed Bath & Beyond | Eureka | 3300 Broadway | Eureka | CA |
| Store | Bed Bath & Beyond | San Leandro | 15555 East 14th Street | San Leandro | CA |
| Store | Bed Bath & Beyond | Burbank | 201 East Magnolia Blvd. | Burbank | CA |
| Store | Bed Bath & Beyond | Milpitas (Mills) | 147 Great Mall Drive | Milpitas | CA |
| Store | Bed Bath & Beyond | West LA | 11854 West Olympic Blvd | W. Los Angeles | CA |
| Store | Bed Bath & Beyond | Mission Viejo | 25732 El Paseo | Mission Viejo | CA |
| Store | Bed Bath & Beyond | Bakersfield | 5000 Stockdale Highway | Bakersfield | CA |
| Store | Bed Bath & Beyond | Upland | 1865 North Campus Ave | Upland | CA |
| Store | Bed Bath & Beyond | Canoga Park | 6530 Canoga Avenue | Canoga Park | CA |
| Store | Bed Bath & Beyond | Santa Rosa | 2785 Santa Rosa Avenue | Santa Rosa | CA |
| Store | Bed Bath & Beyond | Studio City | 12555 Ventura Boulevard | Studio City | CA |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Oakland | 590 2nd Street | Oakland | CA |
| Store | Bed Bath & Beyond | San Diego | 1750 Camino Del Rio North | San Diego | CA |
| Store | Bed Bath & Beyond | Palm Desert | 72459 Highway 111 | Palm Desert | CA |
| Store | Bed Bath & Beyond | Rancho Cucamonga (relo #1398) | 11530 4th Street, Suite 120 | Rancho Cucamonga | CA |
| Store | Bed Bath & Beyond | Santa Clara | 5201 Stevens Creek Boulevard | Santa Clara | CA |
| Store | Bed Bath & Beyond | Thousand Oaks | 121 South Weslake Boulevard | Thousand Oaks | CA |
| Store | Bed Bath & Beyond | Oceanside | 2120 Vista Way | Oceanside | CA |
| Store | Bed Bath & Beyond | Dublin | 4882 Dublin Boulevard | Dublin | CA |
| Store | Bed Bath & Beyond | Valencia | 25540 The Old Road | Valencia | CA |
| Store | Bed Bath & Beyond | Pasadena | 3341 East Foothill Boulevard | Pasadena | CA |
| Store | Bed Bath & Beyond | Yorba Linda | 23041 Savi Ranch Parkway | Yorba Linda | CA |
| Store | Bed Bath & Beyond | Chula Vista | 394 East H Street | Chula Vista | CA |
| Store | Bed Bath & Beyond | Fresno | 7497 N. Blackstone Avenue | Fresno | CA |
| Store | Bed Bath & Beyond | Modesto | 3900 Sisk Road | Modesto | CA |
| Store | Bed Bath & Beyond | Pleasant Hill | 15 Crescent Drive | Pleasant Hill | CA |
| Store | Bed Bath & Beyond | Costa Mesa Santa Ana | 3900 South Bristol Street, Suite C | Santa Ana | CA |
| Store | Bed Bath & Beyond | Roseville (Relo #1376) | 1120 Galleria Blvd. | Roseville | CA |
| Store | Bed Bath & Beyond | Visalia | 3125 South Mooney Blvd. | Visalia | CA |
| Store | Bed Bath & Beyond | Daly City (Relo #1393) | 303 Gellert Boulevard | Daly City | CA |
| Store | Bed Bath & Beyond | San Luis Obispo | 317 Madonna Road | San Luis Obisbo | CA |
| Store | Bed Bath & Beyond | Hawthorne | 14351 Hindry Ave. | Hawthorne | CA |
| Store | Bed Bath & Beyond | Elk Grove | 9145 W. Stockton Blvd. | Elk Grove | CA |
| Store | Bed Bath & Beyond | Seal Beach | 1290 Seal Beach Blvd. | Seal Beach | CA |
| Store | Bed Bath & Beyond | Monrovia | 650 West Huntington Drive | Monrovia | CA |
| Store | Bed Bath & Beyond | Santee | 9918 Mission Gorge Road | Santee | CA |
| Store | Bed Bath & Beyond | Torrance | 2595 Pacific Coast Highway | Torrance | CA |
| Store | Bed Bath & Beyond | Rancho Santa Margarita | 22235 El Paseo | Rancho Santa Margarita | CA |
| Store | Bed Bath & Beyond | Vacaville | 128 Browns Valley Parkway | Vacaville | CA |
| Store | Bed Bath & Beyond | Redding | 1140 Hilltop Drive | Redding | CA |
| Store | Bed Bath & Beyond | La Habra | 1320 South Beach Blvd | LaHabra | CA |
| Store | Bed Bath & Beyond | Carlsbad | 1905 Calle Barcelona | Carlsbad | CA |
| Store | Bed Bath & Beyond | Larkspur | 2601 Larkspur Landing Circle | Larkspur | CA |
| Store | Bed Bath & Beyond | Riverside | 3700 Tyler Street, Suite 14 | Riverside | CA |
| Store | Bed Bath & Beyond | Redwood City | 1950 El Camino Real | Redwood City | CA |
| Store | Bed Bath & Beyond | Capitola | 3555 Clares Street, Suite J | Capitola | CA |
| Store | Bed Bath & Beyond | Sacramento (relo # 1380) | 2725 Marconi Ave | Sacramento | CA |
| Store | Bed Bath & Beyond | Palmdale | 39421 10th Street West | Palmdale | CA |
| Store | Bed Bath & Beyond | Antioch | 5719 Lone Tree Way | Antioch | CA |
| Store | Bed Bath & Beyond | Chico | 2101 Martin Luther King Jr. Pkwy | Chico | CA |
| Store | Bed Bath & Beyond | Natomas (New Store #1352) | 3611 N. Freeway Blvd. | Natomas | CA |
| Store | Bed Bath & Beyond | Redlands | 27450 Lugonia Avenue | redlands | CA |
| Store | Bed Bath & Beyond | Goleta | 189 North Fairview Ave | Goleta | CA |
| Store | Bed Bath & Beyond | Ventura | 4040 East Main Street | Ventura | CA |
| Store | Bed Bath & Beyond | La Quinta | 79-110 Hwy 111 | La Quinta | CA |
| Store | Bed Bath & Beyond | 4 S Ranch San Diego | 10537 4S Commons Drive | San Diego | CA |
| Store | Bed Bath & Beyond | Culver City | 10822 Jefferson Blvd | Culver City | CA |
| Store | Bed Bath & Beyond | Downey | 12060 Lakewood Blvd | Downey | CA |
| Store | Bed Bath & Beyond | Murrieta | 24450 Village Walk Place | Murrieta | CA |
| Store | Bed Bath & Beyond | Las Posas | 165 S Las Posas Road | San Marcos | CA |
| Store | Bed Bath & Beyond | Folsom Gateway | 2385 Iron Point Road | Folsom | CA |
| Store | Bed Bath & Beyond | Glendora | 1405 East Gladstone Street | Glendora | CA |
| Store | Bed Bath & Beyond | Beaumont | 1642 E. 2nd Street Marketplace | Beaumont | CA |
| Store | Bed Bath & Beyond | Marina | 117 General Stilwell Drive | Marina | CA |
| Store | Bed Bath & Beyond | Bear Valley Road | Bear Valley Road & Jess Ranch Parkway | Apple Valley | CA |
| Store | Bed Bath & Beyond | Palm Springs CA | 5200 E. Ramon Road Building B | Palm Springs | CA |
| Store | Bed Bath & Beyond | Vallejo, CA | 105 Plaza Drive, Suite 107 | Vallejo | CA |
| Store | Bed Bath & Beyond | Durango | 800 South Camino Del Rio | Durango | CO |
| Store | Bed Bath & Beyond | Glendale (temp #1435) | 370 S. Colorado Blvd | Glendale | CO |
| Store | Bed Bath & Beyond | Denver West | 14383 West Colfax Avenue | Lakewood | CO |
| Store | Bed Bath & Beyond | Fort Collins | 110 W. Troutman Parkway | Fort Collins | CO |
| Store | Bed Bath & Beyond | North Colorado Springs | 1790 E. Woodmen Road | Colorado Springs | CO |
| Store | Bed Bath & Beyond | SW Denver | 7421 West Bowles Avenue | Littleton | CO |
| Store | Bed Bath & Beyond | Broadmoor | 2180 Southgate Road | Colorado Springs | CO |
| Store | Bed Bath & Beyond | Westminster | 7225 W. 88th Ave. | Westminster | CO |
| Store | Bed Bath & Beyond | Northglen (relo #1449) | 241 W. 104th Avenue | Northglenn | CO |
| Store | Bed Bath & Beyond | Aurora | 5560 South Parker Road | Aurora | CO |
| Store | Bed Bath & Beyond | Dillon | 318 US Highway 6 | Dillon | CO |
| Store | Bed Bath & Beyond | Grand Junction | 2464 US Highway 6 & 50 | Grand Junction | CO |
| Store | Bed Bath & Beyond | Parker | 11435 Twenty Mile Road | Parker | CO |
| Store | Bed Bath & Beyond | Highlands Ranch | 9315 Dorchester | Highlands Ranch | CO |
| Store | Bed Bath & Beyond | Pueblo | 5737 N. Elizabeth Street | Pueblo | CO |
| Store | Bed Bath & Beyond | Thornton | 16531 Washington Street | Thornton | CO |

| Type | Company | Name | Address | City | State |
|---|---|---|---|---|---|
| Store | Bed Bath & Beyond | Glenwood Springs | 115 East Meadows Drive | Glenwood Springs | CO |
| Store | Bed Bath & Beyond | Longmont | 205 Ken Pratt Blvd Suite 240 | Longmont | CO |
| Store | Bed Bath & Beyond | Loveland | 1605 Fall River Drive | Loveland | CO |
| Store | Bed Bath & Beyond | Stamford | Ridgeway Shopping Center | Stamford | CT |
| Store | Bed Bath & Beyond | Waterford | 850 Hartford Turnpike | Waterford | CT |
| Store | Bed Bath & Beyond | Fairfield | 2260 Kings Highway | Fairfield | CT |
| Store | Bed Bath & Beyond | Norwalk | 542 Westport Avenue | Norwalk | CT |
| Store | Bed Bath & Beyond | Simsbury | 530 Bushy Hill Road | Simsbury | CT |
| Store | Bed Bath & Beyond | Manchester | 169B Hale Road | Manchester | CT |
| Store | Bed Bath & Beyond | Hamden, CT | 2045 Dixwell Ave | Hamden | CT |
| Store | Bed Bath & Beyond | Southington | 835 Queen Street | Southington | CT |
| Store | Bed Bath & Beyond | Wethersfield | 1065 Silas Deane Highway | Wethersfield | CT |
| Store | Bed Bath & Beyond | Brookfield | 14 Candlewood Lake Road | Brookfield | CT |
| Store | Bed Bath & Beyond | Enfield | 20 hazard Ave | Enfield | CT |
| Store | Bed Bath & Beyond | Guilford | 1919 Boston Post Road, Suite 310 | Guilford | CT |
| Store | Bed Bath & Beyond | DC USA | 3100 14th Street NW | Washington | DC |
| Store | Bed Bath & Beyond | Brandywine | 1020 Brandywine Parkway | Willmington | DE |
| Store | Bed Bath & Beyond | Christiana | 331 West Main Street | Newark | DE |
| Store | Bed Bath & Beyond | Rehoboth Beach | 30134 Veterans Way | Rehoboth Beach | DE |
| Store | Bed Bath & Beyond | Sunrise | 12801 W. Sunrise Blvd., Anchor C | SUNRISE | FL |
| Store | Bed Bath & Beyond | Dadeland Station | 8380 South Dixie Highway | Miami | FL |
| Store | Bed Bath & Beyond | Pensacola | 5450 N. 9th Avenue | Pensacola | FL |
| Store | Bed Bath & Beyond | Ft. Lauderdale | 2701 N. Federal Highway | Ft. Lauderdale | FL |
| Store | Bed Bath & Beyond | Casselberry | Casselberry Exchange | Casselberry | FL |
| Store | Bed Bath & Beyond | West Palm Beach (relo #1402) | 1875 Palm Beach Lakes Blvd. | West Palm Beach | FL |
| Store | Bed Bath & Beyond | Hialeah (relo #1440) | 1460 W. 49th Street, Suite 140 | Hialeah | FL |
| Store | Bed Bath & Beyond | Brandon | 320 Brandon Town Center Drive | Brandon | FL |
| Store | Bed Bath & Beyond | Boca Raton | 20560 State Road 7 | Boca Raton | FL |
| Store | Bed Bath & Beyond | Carrollwood | 13123 N. Dale Mabry Highway | Tampa | FL |
| Store | Bed Bath & Beyond | Naples | 5351 N. Airport Road | Naples | FL |
| Store | Bed Bath & Beyond | Boynton Beach | 371 N. Congress Ave. | Boynton Beach | FL |
| Store | Bed Bath & Beyond | Oviedo | Red Bug Lake Road | Oviedo | FL |
| Store | Bed Bath & Beyond | St. Petersburg | 2060 66th Street North | St. Petersburg | FL |
| Store | Bed Bath & Beyond | Aventura | 19205 Biscayne Boulevard | Aventura | FL |
| Store | Bed Bath & Beyond | Jensen Beach | 2450 NW Federal Highway | Stuart | FL |
| Store | Bed Bath & Beyond | Clearwater (relo of #1437) | 23676 US Hwy 19 North | Clearwater | FL |
| Store | Bed Bath & Beyond | Sarasota | 6567 S. Tamiami Trail | Sarasota | FL |
| Store | Bed Bath & Beyond | Daytona Beach | 2500 W. International Speedway Boulevard | Daytona Beach | FL |
| Store | Bed Bath & Beyond | Gainesville | 6855 Newberry Road | Gainesville | FL |
| Store | Bed Bath & Beyond | Palm Beach Gardens | 2410 PGA Boulevard | Palm Beach Gardens | FL |
| Store | Bed Bath & Beyond | Waterford Lakes | 397 North Alafaya Trail | Orlando | FL |
| Store | Bed Bath & Beyond | Ft. Myers | 13499 South Cleveland Avenue | Ft. Myers | FL |
| Store | Bed Bath & Beyond | Coral Springs | 4631 North University Drive | Coral Springs | FL |
| Store | Bed Bath & Beyond | Royal Palm Beach | 540 NorthState Road 7 | Royal Palm Beach | FL |
| Store | Bed Bath & Beyond | Davie | 1801 South University Drive | Davie | FL |
| Store | Bed Bath & Beyond | East Boca Raton | 1400C Glades Road | Boca Raton | FL |
| Store | Bed Bath & Beyond | Tallahassee | 1574 Governors Square Blvd. | Tallahassee | FL |
| Store | Bed Bath & Beyond | Destin | 4441 Commons Drive East | Destin | FL |
| Store | Bed Bath & Beyond | Port Charlotte | 18700 Veterans Blvd. | Port Charlotte | FL |
| Store | Bed Bath & Beyond | Melbourne | 1557 West New Haven Ave | Melbourne | FL |
| Store | Bed Bath & Beyond | Orange Park | 6001-24 Argyle Forest Blvd. | Orange Park | FL |
| Store | Bed Bath & Beyond | Vero Beach | 6150 20th Street | Vero Beach | FL |
| Store | Bed Bath & Beyond | Ocala | 2701 SW College Road | Ocala | FL |
| Store | Bed Bath & Beyond | Largo | 10500 Ulmerton Road #310 | Largo | FL |
| Store | Bed Bath & Beyond | Bradenton | 825 Cortez Rd West | Bradenton | FL |
| Store | Bed Bath & Beyond | St. Augustine | 320 CBL Drive | St. Augustine | FL |
| Store | Bed Bath & Beyond | Miami International | 10640 N. W. 19th Streeet | Miami | FL |
| Store | Bed Bath & Beyond | Sanford | 111 Towne Center Blvd | Sanford | FL |
| Store | Bed Bath & Beyond | Kissimmee | 322 North John Young Parkway | Kissimmee | FL |
| Store | Bed Bath & Beyond | Viera | 2291 Town Center Avenue | Melbourne | FL |
| Store | Bed Bath & Beyond | Pompano Beach | 3459 N. Federal Highway | Pompano Beach | FL |
| Store | Bed Bath & Beyond | Timberlin Village | 8801-1 Southside Boulevard | Jacksonville | FL |
| Store | Bed Bath & Beyond | Lakeland | 1500 Town Center Drive | Lakeland | FL |
| Store | Bed Bath & Beyond | Miracle Marketplace (Coral Gables) | S.W. 33rd Avenue and S.W. 22nd Street | Coral Gables | FL |
| Store | Bed Bath & Beyond | Naples North | 13585 Tamiami Trail N. Unit #6 | Naples | FL |
| Store | Bed Bath & Beyond | River City (Jacksonville) | 13221 City Station Drive Suite 125 | Jacksonville | FL |
| Store | Bed Bath & Beyond | Bed Bath & Beyond Plaza | 14824 South Military Trail | Delray Beach | FL |
| Store | Bed Bath & Beyond | Jacksonville Beach | 4054 South 3rd Street | Jacksonville Beach | FL |
| Store | Bed Bath & Beyond | East Colonial (Orlando) | Colonial Landing | Orlando | FL |
| Store | Bed Bath & Beyond | Orange City | 963 Harley Strickland Boulevard | Orange City | FL |
| Store | Bed Bath & Beyond | Port St. Lucie | 10856 SW Village Parkway | Port St. Lucie | FL |
| Store | Bed Bath & Beyond | Wesley Chapel | 5845 Wesley Grove Boulevard | Wesley Chapel | FL |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Sebring | 1748 US 27 N. | Sebring | FL |
| Store | Bed Bath & Beyond | Spring Hill | 7187 Coastal Blvd | Brooksville | FL |
| Store | Bed Bath & Beyond | Lady Lake | 546 N. Highway 441 | Lady Lake | FL |
| Store | Bed Bath & Beyond | University Town Center (Sarasota) | Building # 4 | Sarasota | FL |
| Store | Bed Bath & Beyond | Cape Coral | 1827 NE Pine Island Road | Cape Coral | FL |
| Store | Bed Bath & Beyond | Winter Garden | 3215 Daniels Road | Winter Garden | FL |
| Store | Bed Bath & Beyond | Apopka | 2239 East Semoran Blvd. | Apopka | FL |
| Store | Bed Bath & Beyond | Panama City Beach | 15600 Panama City Beach Parkway | Panama City Beach | FL |
| Store | Bed Bath & Beyond | Valdosta | 1700 Norman Drive, Suite 400 | Valdosta | GA |
| Store | Bed Bath & Beyond | Kennesaw | 800 Ernest Barrett Parkway | Kennesaw | GA |
| Store | Bed Bath & Beyond | Duluth | 3675 Satellite Blvd. | Duluth | GA |
| Store | Bed Bath & Beyond | Alpharetta (see #1325 for old #103 history) | 6050 North Point Parkway | Alpharetta | GA |
| Store | Bed Bath & Beyond | Buckhead | One Buckhead Loop | Atlanta | GA |
| Store | Bed Bath & Beyond | Augusta | 221 Robert C Daniel Jr Pkwy | Augusta | GA |
| Store | Bed Bath & Beyond | Snellville | 1905 Scenic Highway, Suite 5000 | Snellville | GA |
| Store | Bed Bath & Beyond | Mill Creek | 1705 Mall of Georgia Blvd. | Buford | GA |
| Store | Bed Bath & Beyond | Brunswick | 197 Golden Isles Plaza | Brunswick | GA |
| Store | Bed Bath & Beyond | Athens (relo #1418) | 1791 Oconee Connector, Suite 350 | Athens | GA |
| Store | Bed Bath & Beyond | Columbus | 5555 Whittlesey Blvd | Columbus | GA |
| Store | Bed Bath & Beyond | Cumming | 1545 Marketplace Blvd. | Cumming | GA |
| Store | Bed Bath & Beyond | McDonough | 1898 Jonesboro Road | McDonough | GA |
| Store | Bed Bath & Beyond | Savannah | 7400 Abercorn Street | Savannah | GA |
| Store | Bed Bath & Beyond | Moreland Ave. Atlanta | 1235 Caroline Street NE | Atlanta | GA |
| Store | Bed Bath & Beyond | Akers Mill | 2955 Cobb ParkwaySE | Atlanta | GA |
| Store | Bed Bath & Beyond | Peachtree City | 1245 North Peachtree Parkway | Peachtree City | GA |
| Store | Bed Bath & Beyond | Lake Lanier | 1025 Dawsonville Highway | Gainesville | GA |
| Store | Bed Bath & Beyond | John's Creek (Atlanta) | 2623 Peachtree Pkwy | Suwanee | GA |
| Store | Bed Bath & Beyond | Warner Robins | Margie Drive & State Route 247 | Warner Robins | GA |
| Store | Bed Bath & Beyond | Canton | Cumming Highway | Canton | GA |
| Store | Bed Bath & Beyond | Pearlridge | 98-145 Kaonohi Street | Aiea | HI |
| Store | Bed Bath & Beyond | Davenport | 4022 East 53rd Street | Davenport | IA |
| Store | Bed Bath & Beyond | Cedar Rapids | 4840 1st Ave NE | Cedar Rapids | IA |
| Store | Bed Bath & Beyond | Clive | 11101 University Avenue | Clive | IA |
| Store | Bed Bath & Beyond | Waterloo | 1522 Flammang Drive | Waterloo | IA |
| Store | Bed Bath & Beyond | Dubuque | 2475 N. W. Arterial | Dubuque | IA |
| Store | Bed Bath & Beyond | Coralville | Highway 965 and Interstate 80 Exit Ramp | Coralville | IA |
| Store | Bed Bath & Beyond | Sioux City | 5751 Sunnybrook Drive | Sioux City | IA |
| Store | Bed Bath & Beyond | Moscow | 1966 Pullman Road | Moscow | ID |
| Store | Bed Bath & Beyond | Meridian | 1350 North Eagle Road | Meridian | ID |
| Store | Bed Bath & Beyond | Coeur D' Alene | 440 W. Wilbur Avenue | Coeur D' Alene | ID |
| Store | Bed Bath & Beyond | Idaho Falls | 3011 S. 25th East | Idaho Falls | ID |
| Store | Bed Bath & Beyond | Boise | 3615 S. Federal Way | Boise | ID |
| Store | Bed Bath & Beyond | Twin Falls | 1933 Fillmore Street | Twin Falls | ID |
| Store | Bed Bath & Beyond | Gurnee | 6132 Grand Avenue | Gurnee | IL |
| Store | Bed Bath & Beyond | Chicago Ridge | 9650 S. Ridgeland Ave | Chicago Ridge | IL |
| Store | Bed Bath & Beyond | Forest Park | 215 Harlem Avenue | Forest Park | IL |
| Store | Bed Bath & Beyond | Deerfield | 96 S. Waukegan Rd. | Deerfield | IL |
| Store | Bed Bath & Beyond | Schaumburg | 915 East Golf Road | Schaumburg | IL |
| Store | Bed Bath & Beyond | Downers Grove | 1548 Butterfield Road | Downers Grove | IL |
| Store | Bed Bath & Beyond | Lincoln Park | 1800 North Clybourn, Suite A | Chicago | IL |
| Store | Bed Bath & Beyond | Wilmette | 3232 Lake Avenue, Suite 125 | Wilmette | IL |
| Store | Bed Bath & Beyond | Rockford | 6309 East State Street | Rockford | IL |
| Store | Bed Bath & Beyond | Naperville (New Store Relo #1450)) | 336 S Rte. 59 | Naperville | IL |
| Store | Bed Bath & Beyond | Fairview Heights | 6611 N. Illinois | Fairview Heights | IL |
| Store | Bed Bath & Beyond | Geneva | 1584 S. Randall Road | Geneva | IL |
| Store | Bed Bath & Beyond | Crystal Lake | 6000 Northwest Highway, Suite 24 | Crystal Lake | IL |
| Store | Bed Bath & Beyond | Normal | 1700 East College Avenue, Suite 4 | Normal | IL |
| Store | Bed Bath & Beyond | Champaign | Marketview Shopping Center | Champaign | IL |
| Store | Bed Bath & Beyond | Peoria | 4800 North University Street | Peoria | IL |
| Store | Bed Bath & Beyond | Kildeer | 20505 N. Rand Road, Suite 100 | Kildeer | IL |
| Store | Bed Bath & Beyond | Skokie | 5545 W. Touhy Ave. | Skokie | IL |
| Store | Bed Bath & Beyond | Sangamon Springfield | 3251 S. Veterans Parkway | Springfield | IL |
| Store | Bed Bath & Beyond | Carbondale | University Mall | Carbondale | IL |
| Store | Bed Bath & Beyond | Frankfort | 11165 W. Lincoln Highway | Frankfort | IL |
| Store | Bed Bath & Beyond | Joliet | 2850 Plainfield Road | Joliet | IL |
| Store | Bed Bath & Beyond | Vernon Hills | 413 Milwaukee Ave | Vernon Hills | IL |
| Store | Bed Bath & Beyond | Willowbrook Town Center | 7175 Kingery Highway | Willowbrook | IL |
| Store | Bed Bath & Beyond | Kankakee (Bradley) | 2056 North State Route 50 | Bradley | IL |
| Store | Bed Bath & Beyond | Joffco Square | 555 West Roosevelt Road | Chicago | IL |
| Store | Bed Bath & Beyond | Quincy | Broadway & 52nd Street | Quincy | IL |
| Store | Bed Bath & Beyond | Mishawaka | 5802 Grape Road Suite B | Mishawaka | IN |
| Store | Bed Bath & Beyond | Greenwood | 777 N Highway 31 | Greenwood | IN |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Evansville | 280 North Green River Road | Evansville | IN |
| Store | Bed Bath & Beyond | Fort Wayne | 4020 West Jefferson Blvd. | Fort Wayne | IN |
| Store | Bed Bath & Beyond | Avon | 10350 East US Highway 36 | Avon | IN |
| Store | Bed Bath & Beyond | Purdue | 3555 State Rd 38 East | LaFayette | IN |
| Store | Bed Bath & Beyond | Westfield | 1950-6 Greyhound Pass | Carmel | IN |
| Store | Bed Bath & Beyond | Valparaiso | 91 Silhavy Road | Valparaiso | IN |
| Store | Bed Bath & Beyond | Bloomington | 731 College Mall Road South | Bloomington | IN |
| Store | Bed Bath & Beyond | Noblesville | 14139 Town Center Boulevard Suite 800 | Noblesville | IN |
| Store | Bed Bath & Beyond | Schererville | 124 US Highway 41 | Schererville | IN |
| Store | Bed Bath & Beyond | Overland Park | 12035 Metcalf Avenue | Overland Park | KS |
| Store | Bed Bath & Beyond | Shawnee | 15400 Shawnee Mission Parkway | Shawnee | KS |
| Store | Bed Bath & Beyond | Olathe | 15335 W. 119th Street | Olathe | KS |
| Store | Bed Bath & Beyond | Wichita (relo #1423) | 2750 N. Greenwich Ct. | Wichita | KS |
| Store | Bed Bath & Beyond | West Wichita | 2441 North Maise Road | Wichita | KS |
| Store | Bed Bath & Beyond | Lawrence | 3106 S. Iowa Street | Lawrence | KS |
| Store | Bed Bath & Beyond | Topeka | 1900 B South West Wannamaker Road | Topeka | KS |
| Store | Bed Bath & Beyond | North District (Manhattan) | 425 3rd Place | Manhattan | KS |
| Store | Bed Bath & Beyond | Louisville | 996 Breckinridge Lane | Louisville | KY |
| Store | Bed Bath & Beyond | Springdale | 4350 Summit Plaza Drive | Louisville | KY |
| Store | Bed Bath & Beyond | Elizabethtown | 1998 N. Dixie Ave | Elizabethtown | KY |
| Store | Bed Bath & Beyond | Sir Barton Way | 2321 Sir Barton Way | Lexington | KY |
| Store | Bed Bath & Beyond | Crestview Hills | 2757 Town Center Blvd | Crestview Hills | KY |
| Store | Bed Bath & Beyond | Paducah | 5187 Hinkleville Rd | Paducah | KY |
| Store | Bed Bath & Beyond | Bowling Green | 2300 Gary Farms Blvd. Suite 400 | Bowling Green | KY |
| Store | Bed Bath & Beyond | Metairie | 4410 Veterans Blvd | Metairie | LA |
| Store | Bed Bath & Beyond | Alexandria | 3437 Masonic Drive | Alexandria | LA |
| Store | Bed Bath & Beyond | Baton Rouge | 10505 South Mall Drive | Baton Rouge | LA |
| Store | Bed Bath & Beyond | Mandeville | 3414 Highway 190, Suite 2 | Mandeville | LA |
| Store | Bed Bath & Beyond | Lafayette | 3617 Ambassador Caffery | Lafayette | LA |
| Store | Bed Bath & Beyond | Shreveport | 7070 Youree Drive | Shreveport | LA |
| Store | Bed Bath & Beyond | Houma | 1636 Martin Luther King Blvd | Houma | LA |
| Store | Bed Bath & Beyond | Lake Charles | 1768 W. Prien Lake Road | Lake Charles | LA |
| Store | Bed Bath & Beyond | Monroe | 4239 Pecanland Mall Drive | Monroe | LA |
| Store | Bed Bath & Beyond | Bossier City | 2900 Meadow Creek Drive | Bossier City | LA |
| Store | Bed Bath & Beyond | Denham Springs | 10129 Crossing Way, Suite 420 | Denham Springs | LA |
| Store | Bed Bath & Beyond | Burlington | 3 Abbott Park | Burlington | MA |
| Store | Bed Bath & Beyond | Braintree | 400 Grossman Drive | Braintree | MA |
| Store | Bed Bath & Beyond | Danvers (relo #1357) | 180 Endicott Street | Danvers | MA |
| Store | Bed Bath & Beyond | Auburn 2 | 366 Southbridge Street | Auburn | MA |
| Store | Bed Bath & Beyond | Hyannis (relo #1420) | 65 Independence Drive | Hyannis | MA |
| Store | Bed Bath & Beyond | Raynham | 600 South Street, Suite 13 | Raynham | MA |
| Store | Bed Bath & Beyond | Somerville | 119 Middlesex Ave | Somerville | MA |
| Store | Bed Bath & Beyond | Seekonk | 35 Highland Ave. | Seekonk | MA |
| Store | Bed Bath & Beyond | North Dartmouth | 458 State Road - Route 6 | North Dartmouth | MA |
| Store | Bed Bath & Beyond | Pittsfield | 665 Merrill Road | Pittsfield | MA |
| Store | Bed Bath & Beyond | North Attleboro | 1360 South Washington Street | North Attleboro | MA |
| Store | Bed Bath & Beyond | Plymouth | 200 Colony Place | Plymouth | MA |
| Store | Bed Bath & Beyond | Leominster | 76 Orchard Hill Park Dr. | Leominster | MA |
| Store | Bed Bath & Beyond | Dedham | 820 Providence Highway | Dedham | MA |
| Store | Bed Bath & Beyond | Dorchester | 8 Allstate Road Suite B | Dorchester | MA |
| Store | Bed Bath & Beyond | Granite Heights (Milford) | 230 Fortune Boulevard | Milford | MA |
| Store | Bed Bath & Beyond | Foxborough | 330 Patriots Place | Foxborough | MA |
| Store | Bed Bath & Beyond | Hingham | Lincoln Street (3A) & Shipyard | Hingham | MA |
| Store | Bed Bath & Beyond | Hadley | 337 Russell Street | Hadley | MA |
| Store | Bed Bath & Beyond | Hudson | 17 Highland Commons East | Hudson | MA |
| Store | Bed Bath & Beyond | Annapolis | 200 Harker Place Suite 200 | Annapolis | MD |
| Store | Bed Bath & Beyond | Rockville | c/o Property Management Account Services LLC | ROCKVILLE | MD |
| Store | Bed Bath & Beyond | Columbia | 9021 Snowden River Parkway | Columbia | MD |
| Store | Bed Bath & Beyond | Gaithersburg | 558 N. Frederick Dreive | Gaithersburg | MD |
| Store | Bed Bath & Beyond | Waldorf | 3270 Crain Highway | Waldorf | MD |
| Store | Bed Bath & Beyond | Frederick | 5413 Urbana Pike | Frederick | MD |
| Store | Bed Bath & Beyond | Towson | 1238 Putty Hill Avenue | Towson | MD |
| Store | Bed Bath & Beyond | Hagerstown | 17716 Garland Groh Blvd. | Hagerstown | MD |
| Store | Bed Bath & Beyond | Crofton (see #1362 for old store) | 2382 Brandermill Boulevard | Crofton | MD |
| Store | Bed Bath & Beyond | Bel Air | 559 Baltimore Pike | Bel Air | MD |
| Store | Bed Bath & Beyond | Germantown | 12940 Middlebrook Road | Germantown | MD |
| Store | Bed Bath & Beyond | Carroll County Westminster | 200 Clifton Blvd. | Westminster | MD |
| Store | Bed Bath & Beyond | Ocean City | 12641 Ocean Gateway Suite 240 | Ocean City | MD |
| Store | Bed Bath & Beyond | California (Maryland) | 23415 Three Notch Road, Unit 9-B | California | MD |
| Store | Bed Bath & Beyond | Bangor Parkade (Relo # 1419) | 490 Stillwater Avenue | Bangor | ME |
| Store | Bed Bath & Beyond | South Portland | 200 Running Hill Road | South Portland | ME |
| Store | Bed Bath & Beyond | Turnpike Mall | 42 Whitten Road, Suite 1 | Augusta | ME |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Brunswick (relo #1430) | 147 Bath Road, Suite A170 | Brunswick | ME |
| Store | Bed Bath & Beyond | Auburn Hills | 4780 Baldwin Road | Auburn Hills | MI |
| Store | Bed Bath & Beyond | Okemos | 1982 West Grand River Ave. | Okemos | MI |
| Store | Bed Bath & Beyond | Muskegon | 5540 Harvey Street | Muskegon | MI |
| Store | Bed Bath & Beyond | Beverly Hills | 31535 Southfield Road | Beverly Hills | MI |
| Store | Bed Bath & Beyond | Farmington Hills | 31075 Orchard Lake Road | Farmington Hills | MI |
| Store | Bed Bath & Beyond | Troy | 650 John R Road | Troy | MI |
| Store | Bed Bath & Beyond | Sterling Heights | 12020 Hall Road | Sterling Heights | MI |
| Store | Bed Bath & Beyond | Northville | 17223 Haggerty Road | Northville | MI |
| Store | Bed Bath & Beyond | Roseville | 30801 Gratiot | Roseville | MI |
| Store | Bed Bath & Beyond | Grand Rapids | 4901 28th Street, SE | Grand Rapids | MI |
| Store | Bed Bath & Beyond | Ann Arbor | 3645 Washtenaw Avenue | Ann Arbor | MI |
| Store | Bed Bath & Beyond | Westland (Relo # 1415) | 35615 Warren Road | Westland | MI |
| Store | Bed Bath & Beyond | Taylor | 23871 Eureka Blvd | Taylor | MI |
| Store | Bed Bath & Beyond | Novi | 43610 West Oaks Drive | Novi | MI |
| Store | Bed Bath & Beyond | Rochester Hills (New Store #1358) | 1242 South Rochester Road | Rochester Hills | MI |
| Store | Bed Bath & Beyond | Holland | 3050 Beeline Road | Holland | MI |
| Store | Bed Bath & Beyond | Saginaw | 4420 Bay Road | Saginaw | MI |
| Store | Bed Bath & Beyond | Flint | G-3605 Miller Road | Flint | MI |
| Store | Bed Bath & Beyond | Jackson Crossing | 1132 Jackson Crossing | Jackson | MI |
| Store | Bed Bath & Beyond | Brighton (Relo #1371) | 8467 W. Grand River | Brighton | MI |
| Store | Bed Bath & Beyond | Portage | 5930 S. Westnedge Ave | Portage | MI |
| Store | Bed Bath & Beyond | West Lansing | 5845 W. Saginaw Highway | Lansing | MI |
| Store | Bed Bath & Beyond | Traverse City | 3301 N. US 31 South | Traverse City | MI |
| Store | Bed Bath & Beyond | Walker Alpine Rd. | 3410 Alpine Ave NW | Walker | MI |
| Store | Bed Bath & Beyond | Petoskey | 910 Spring Street | Petoskey | MI |
| Store | Bed Bath & Beyond | Chesterfield Twp | 50551 Waterside Drive | Chesterfield Twsp | MI |
| Store | Bed Bath & Beyond | White Lake | 9050 Highland Road | White Lake | MI |
| Store | Bed Bath & Beyond | Bloomington | 7961 Southtown Center | Bloomington | MN |
| Store | Bed Bath & Beyond | Rochester | 40 25th Street, SE | Rochester | MN |
| Store | Bed Bath & Beyond | Apple Valley | 14910 Florence Trail | Apple Valley | MN |
| Store | Bed Bath & Beyond | Maple Grove | 7950 Wedgewood Lane N. | Maple Grove | MN |
| Store | Bed Bath & Beyond | Eagan | 1295 Promenade PLace, Suite 2 | Eagan | MN |
| Store | Bed Bath & Beyond | Woodbury (relo store 482) | 8264 Tamarack Village | Woodbury | MN |
| Store | Bed Bath & Beyond | Minnetonka | 11240 Wayzata Blvd. | Minnetonka | MN |
| Store | Bed Bath & Beyond | St. Cloud | 3959 Second Street South | St. Cloud | MN |
| Store | Bed Bath & Beyond | Roseville | 2480 North Fairview Ave. Suite 115A | Roseville | MN |
| Store | Bed Bath & Beyond | Independence (relo #1354) | 19950 East Jackson Drive | Independence | MO |
| Store | Bed Bath & Beyond | Manchester (Relo #1279) | 141 Highlands Boulevard Drive | Manchester | MO |
| Store | Bed Bath & Beyond | Kansas City North | 8201 N.W. Roanridge Rd. | Kansas City | MO |
| Store | Bed Bath & Beyond | St. Peters | 281 Mid Rivers Mall Drive | St. Peters | MO |
| Store | Bed Bath & Beyond | Brentwood (temp #1445) | 8340 Eager Road | Brentwood | MO |
| Store | Bed Bath & Beyond | Lee's Summit | 1648 NW Chipman Road | Lee's Summit | MO |
| Store | Bed Bath & Beyond | Sunset Hills | 10770 Sunset Hills Plaza | St. Louis | MO |
| Store | Bed Bath & Beyond | Primrose | 3308 S, Glenstone Ave | Springfield | MO |
| Store | Bed Bath & Beyond | Joplin | 409 South Geneva Ave | Joplin | MO |
| Store | Bed Bath & Beyond | Lake St Louis | Technology Drive | Lake St. Louis | MO |
| Store | Bed Bath & Beyond | Columbia | 205 North Stadium Blvd. | Columbia | MO |
| Store | Bed Bath & Beyond | Osage Beach | 4627 Osage Beach Parkway | Osage Beach | MO |
| Store | Bed Bath & Beyond | D'Iberville (relo #1389) | 3951 Promenade Parkway | D'Iberville | MS |
| Store | Bed Bath & Beyond | Tupelo | 3946 N. Gloster Street | Tupelo | MS |
| Store | Bed Bath & Beyond | Hattiesburg | 6143 US Highway 98 | Hattiesburg | MS |
| Store | Bed Bath & Beyond | Flowood | 760 Mackenzie Lane | Flowood | MS |
| Store | Bed Bath & Beyond | Southaven, MS | 6400 Towne Center Loop | Southaven | MS |
| Store | Bed Bath & Beyond | Great Falls | 1200 10th Avenue South | Great Falls | MT |
| Store | Bed Bath & Beyond | Kalispell | 2411 Highway 93 North | Kalispell | MT |
| Store | Bed Bath & Beyond | Bozeman | 2155 West Cattail Street | Bozeman | MT |
| Store | Bed Bath & Beyond | Missoula | 3017 Paxson Street | Missoula | MT |
| Store | Bed Bath & Beyond | Helena | 2027 Cromwell Dixon Lane | Helena | MT |
| Store | Bed Bath & Beyond | Billings MT | 2821 King Ave West | Billings | MT |
| Store | Bed Bath & Beyond | Hickory | 1835 Catawba Valley Blvd. SE | Hickory | NC |
| Store | Bed Bath & Beyond | Charlotte | 3413 Pineville-Matthews Road | Charlotte | NC |
| Store | Bed Bath & Beyond | Cary | 405 Cross Roads Boulevard | Cary | NC |
| Store | Bed Bath & Beyond | Asheville | 83 G South Tunnel Road | Asheville | NC |
| Store | Bed Bath & Beyond | Carolina Pavilion | 9559 South Blvd. | Charlotte | NC |
| Store | Bed Bath & Beyond | Winston-Salem (Relo 1335) | 1020 Hanes Mall Blvd. | Winston-Salem | NC |
| Store | Bed Bath & Beyond | Wilmington | 352 South College Road, Unit 10B | Wilmington | NC |
| Store | Bed Bath & Beyond | Onslow | 1305 Western Blvd. | Jacksonville | NC |
| Store | Bed Bath & Beyond | Gastonia (relo #1428) | 401 Cox Road, Suite 105 | Gastonia | NC |
| Store | Bed Bath & Beyond | Matthews | 10530 Northeast Parkway | Matthews | NC |
| Store | Bed Bath & Beyond | North Raleigh | 9521 Strickland Road | Raleigh | NC |
| Store | Bed Bath & Beyond | Greenville, NC | Evans Drive at Martinsborough Road | Greenville | NC |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Fayetteville | 5075 Morganton Road | Fayetteville | NC |
| Store | Bed Bath & Beyond | Patterson Place | 3616 Witherspoon Blvd. | Durham | NC |
| Store | Bed Bath & Beyond | Raleigh Triangle | 3604 Sumner Blvd. | Raleigh Triangle | NC |
| Store | Bed Bath & Beyond | Aberdeen | 200 Aberdeen Commons | Aberdeen | NC |
| Store | Bed Bath & Beyond | Burlington | 1463 University Drive | Burlington | NC |
| Store | Bed Bath & Beyond | North Greensboro | 1618 Highwoods Blvd. | Greensboro | NC |
| Store | Bed Bath & Beyond | Mooresville | 627 River Highway | Mooresville | NC |
| Store | Bed Bath & Beyond | Wilson, NC | 3401 Raleigh Road Parkway W. Building 5A | Wilson | NC |
| Store | Bed Bath & Beyond | Morehead City | 5160 Highway 70 Suite 600 | Morehead City | NC |
| Store | Bed Bath & Beyond | Holly Springs | 208 Grand Hill Place | Holly Springs | NC |
| Store | Bed Bath & Beyond | Fargo | 4340 13th Avenue SW | Fargo | ND |
| Store | Bed Bath & Beyond | Bismarck, ND | 1455 East Lasalle Drive | Bismarck | ND |
| Store | Bed Bath & Beyond | Lincoln | 2960 Pine Lake Road, Suite A | Lincoln | NE |
| Store | Bed Bath & Beyond | West Omaha | 255 N. 170th Street | Omaha | NE |
| Store | Bed Bath & Beyond | Omaha | 1220 South 71st Street | Omaha | NE |
| Store | Bed Bath & Beyond | Grand Island | 3416 W. State Street | Grand Island | NE |
| Store | Bed Bath & Beyond | Salem | 265 South Broadway | Salem | NH |
| Store | Bed Bath & Beyond | Nashua (Relo #1348) | 261 Daniel Webster Highway | Nashua | NH |
| Store | Bed Bath & Beyond | Keene | 32 Ash Brook Road | Keene | NH |
| Store | Bed Bath & Beyond | Bedford Grove (Relo #01446) | 5 Colby Court | Bedford | NH |
| Store | Bed Bath & Beyond | Concord | 10 Loudon Rd. | Concord | NH |
| Store | Bed Bath & Beyond | Portsmouth | 100 Durgin Lane | Portsmouth | NH |
| Store | Bed Bath & Beyond | Plaistow | 58 Plaistow Rd | Plaistow | NH |
| Store | Bed Bath & Beyond | Amherst Crossing | 123 Route 101A #E | Amherst | NH |
| Store | Bed Bath & Beyond | Elizabeth | 651 Kapkowski road | Elizabeth | NJ |
| Store | Bed Bath & Beyond | Springfield | 715 Morris Avenue | Springfield | NJ |
| Store | Bed Bath & Beyond | East Hanover | 180 Route 10 West | East Hanover | NJ |
| Store | Bed Bath & Beyond | Paramus Ikea | 300 Ikea Drive | Paramus | NJ |
| Store | Bed Bath & Beyond | Butler | 1160 Route 23 North | Butler | NJ |
| Store | Bed Bath & Beyond | Manahawkin | 205 Route 72 West | Manahawkin | NJ |
| Store | Bed Bath & Beyond | Paramus | Rte. 17N & Ridgewood Avenue | Paramus | NJ |
| Store | Bed Bath & Beyond | Cherry Hill (RELO #1122) | 2130 Marlton Pike W Suite D | Cherry Hill | NJ |
| Store | Bed Bath & Beyond | Woodbridge ( relo #1452) | 675 U.S. 1 | Woodbridge Township | NJ |
| Store | Bed Bath & Beyond | Deptford (Relo # 1383) | 1755 Deptford Center Rd | Deptford | NJ |
| Store | Bed Bath & Beyond | Brick | 51 Chambersbridge Road | Brick | NJ |
| Store | Bed Bath & Beyond | Bridgewater | 155 Promenade Blvd. | Bridgewater | NJ |
| Store | Bed Bath & Beyond | Eatontown | 92 Route 36 | Eatontown | NJ |
| Store | Bed Bath & Beyond | Middletown (relo #1429) | 1115 Route 35 | Middletown | NJ |
| Store | Bed Bath & Beyond | Watchung | 1511 US Highway 22 | Watchung | NJ |
| Store | Bed Bath & Beyond | North Brunswick | 871 Route 1 South | North Brunswick | NJ |
| Store | Bed Bath & Beyond | Marlton | 740 Route 73 South | Marlton | NJ |
| Store | Bed Bath & Beyond | Mays Landing | 190 Hamilton Commons | Mays Landing | NJ |
| Store | Bed Bath & Beyond | Ramsey | 225 North Franklin Turnpike | Ramsey | NJ |
| Store | Bed Bath & Beyond | Mt. Olive | 30 International Drive | Flanders | NJ |
| Store | Bed Bath & Beyond | Totowa | 545 Route 46 | Totowa | NJ |
| Store | Bed Bath & Beyond | Manalapan | U.S. Highway 9 & Craig Road | Manalapan | NJ |
| Store | Bed Bath & Beyond | Mt. Laurel | 8 Centerton Road | Mt. Laurel | NJ |
| Store | Bed Bath & Beyond | Matawan | 1121 Highway 34 | Aberdeen | NJ |
| Store | Bed Bath & Beyond | Rio Grande | 3201 Route 9 | Rio Grande | NJ |
| Store | Bed Bath & Beyond | Clifton | 404 Route 3 West | Clifton | NJ |
| Store | Bed Bath & Beyond | Hamilton | 160 Marketplace Boulevard | Hamilton | NJ |
| Store | Bed Bath & Beyond | Flemington, NJ | 276 Route 202/31 | Flemington | NJ |
| Store | Bed Bath & Beyond | Albuquerque (relo #1379) | 2451 San Mateo Boulevard NE Suite D | Albuquerque | NM |
| Store | Bed Bath & Beyond | Santa Fe (relo #1425) | 4250 Cerrillos Road, Suite 1214 | Santa Fe | NM |
| Store | Bed Bath & Beyond | Las Cruces | 2200 East Lohman Ave | Las Cruces | NM |
| Store | Bed Bath & Beyond | Albuquerque | 3601 Old Airport Road, | Albuquerque | NM |
| Store | Bed Bath & Beyond | Reno | 4983 S. Virginia Street | Reno | NV |
| Store | Bed Bath & Beyond | Henderson | 621 Marks Street | Henderson | NV |
| Store | Bed Bath & Beyond | Best in the West Las Vegas | 2100 N. Rainbow | Las Vegas | NV |
| Store | Bed Bath & Beyond | Summerlin (RELO#1441) | 2315 Summa Drive #180 | Las Vegas | NV |
| Store | Bed Bath & Beyond | Carson City | 911 Topsy Lane | Carson City | NV |
| Store | Bed Bath & Beyond | Sparks | 195 Los Altos Pkwy | Sparks | NV |
| Store | Bed Bath & Beyond | Rainbow & Arroyo (Las Vegas) | 7175 Arroyo Crossing Parkway | Las Vegas | NV |
| Store | Bed Bath & Beyond | Manhattan | 620 6th Avenue | Manhattan | NY |
| Store | Bed Bath & Beyond | Rego Park | 96-05 Queens Boulevard | Rego Park | NY |
| Store | Bed Bath & Beyond | Hamburg | 3701 McKinley Parkway | Blasdell | NY |
| Store | Bed Bath & Beyond | Kips Bay | 466 Third Avenue | New York | NY |
| Store | Bed Bath & Beyond | Albany | 32 Wolf Road | Albany | NY |
| Store | Bed Bath & Beyond | Elmsford | 251 Tarrytown Road | Elmsford | NY |
| Store | Bed Bath & Beyond | Lincoln Square West Side | 1932 Broadway | New York | NY |
| Store | Bed Bath & Beyond | Sayville | 5131 Sunrise Highway | Bohemia | NY |
| Store | Bed Bath & Beyond | Staten Island | 85 Bricktown Way | Staten Island | NY |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Tribeca | 270 Greenwich St. | New York | NY |
| Store | Bed Bath & Beyond | Lake Grove | Smith Haven Plaza | Lake Grove | NY |
| Store | Bed Bath & Beyond | Vestal | 3120 Vestal Parkway East | Vestal | NY |
| Store | Bed Bath & Beyond | Westbury | 950 Merchant Concourse | Westbury | NY |
| Store | Bed Bath & Beyond | Yonkers | 2141 Central Park Ave | Yonkers | NY |
| Store | Bed Bath & Beyond | Brooklyn Gateway | 459 Gateway Drive | Brooklyn | NY |
| Store | Bed Bath & Beyond | Orange Plaza Middletown | 470 Route 211 East | Middletown | NY |
| Store | Bed Bath & Beyond | Mount Vernon | 500 East Sandford Blvd. | Mt. Vernon | NY |
| Store | Bed Bath & Beyond | The Sands Oceanside | 3640 Long beach Road | Oceanside | NY |
| Store | Bed Bath & Beyond | New Hartford Utica | 4805 Commercial Drive | New Hartford | NY |
| Store | Bed Bath & Beyond | DeWitt Syracuse | 3409 Erie Blvd. East | DeWitt | NY |
| Store | Bed Bath & Beyond | Amherst | 1583 Niagara Fall Blvd | Amherst | NY |
| Store | Bed Bath & Beyond | Queens Bulova | 72-15 25th Ave | East Elmhurst | NY |
| Store | Bed Bath & Beyond | Wilton | 3064 Route 50 | Saratoga Springs | NY |
| Store | Bed Bath & Beyond | Kingston | 1187 Ulster Ave | Kingston | NY |
| Store | Bed Bath & Beyond | Plattsburgh | 73 Centre Drive, Suite 100 | Plattsburgh | NY |
| Store | Bed Bath & Beyond | Farmingdale | 251 Airport Plaza Blvd | Farmingdale | NY |
| Store | Bed Bath & Beyond | Plainview | 401 S. Oyster Bay Road | Plainview | NY |
| Store | Bed Bath & Beyond | East Northport | 3083 Jericho Turnpike | East Northport | NY |
| Store | Bed Bath & Beyond | Poughkeepsie | 2020 South Road | Poughkeepsie | NY |
| Store | Bed Bath & Beyond | Ithaca | 131 Fairgrounds Memorial PArkway | Ithaca | NY |
| Store | Bed Bath & Beyond | Newburgh | 1399 Route #300 | Newburgh | NY |
| Store | Bed Bath & Beyond | West Babylon | 825 West Montauk Highway | West Babylon | NY |
| Store | Bed Bath & Beyond | Richmond Ave Staten Island | 2795 Richmond Ave | Staten Island | NY |
| Store | Bed Bath & Beyond | Clarence | 4401 Transit Road | Williamsville | NY |
| Store | Bed Bath & Beyond | Henrietta | 720 Jefferson Road | Henrietta | NY |
| Store | Bed Bath & Beyond | Lake Success | 1526A UNION TURNPIKE | New Hyde Park | NY |
| Store | Bed Bath & Beyond | Canandaigua | 328 Eastern Blvd. | Canandaigua | NY |
| Store | Bed Bath & Beyond | Bronx Terminal Market | 610 Exterior Street | Bronx | NY |
| Store | Bed Bath & Beyond | Riverhead | 1440 Old Country Road | Riverhead | NY |
| Store | Bed Bath & Beyond | Victor | 20 Square Dr. | Victor | NY |
| Store | Bed Bath & Beyond | Niagara Falls | 1520 Military Road | Niagara Falls | NY |
| Store | Bed Bath & Beyond | Liberty View | 850 Third Avenue | Brooklyn | NY |
| Store | Bed Bath & Beyond | Lake Grove Ground Lease | Smith Haven Plaza | Lake Grove | NY |
| Store | Bed Bath & Beyond | Sawmill Road | 3708 W. Dublin-Granville Road | Columbus | OH |
| Store | Bed Bath & Beyond | Westlake | 30083 Detroit Road | Westlake | OH |
| Store | Bed Bath & Beyond | Fairlawn | 3750 West Market Street, Unit K | Fairlawn | OH |
| Store | Bed Bath & Beyond | Canton The Strip | 6725 Strip Avenue NW | North Canton | OH |
| Store | Bed Bath & Beyond | Columbus | 3570 Easton Market | Columbus | OH |
| Store | Bed Bath & Beyond | Solon | 6025 Kruse Drive, Suite 123 | Solon | OH |
| Store | Bed Bath & Beyond | Rookwood | 2719 Edmondson Road | Cincinnati | OH |
| Store | Bed Bath & Beyond | Youngstown Boardman | 550 Boardban Poland Road | Youngstown | OH |
| Store | Bed Bath & Beyond | Dayton (relo #1438) | 6142 Wilmington Pike | Dayton | OH |
| Store | Bed Bath & Beyond | East Mentor | 9700 Mentor Avenue | Mentor | OH |
| Store | Bed Bath & Beyond | Ridge Park Cleveland | 4766 Ridge Road | Brooklyn | OH |
| Store | Bed Bath & Beyond | North Cincinnati | 5800 Deerfield Road | Mason | OH |
| Store | Bed Bath & Beyond | Upper Arlington | 1717 West Lane Ave. | Upper Arlington | OH |
| Store | Bed Bath & Beyond | Farfield Twp. | 3451 Princeton Road | Hamilton | OH |
| Store | Bed Bath & Beyond | Huber Heights | 8284 Old Troy Pike Road | Huber Heights | OH |
| Store | Bed Bath & Beyond | Franklin Park | 5135 Monroe Street | Toledo | OH |
| Store | Bed Bath & Beyond | Colerain | 3681 Stone Creek Blvd. | Cincinnati | OH |
| Store | Bed Bath & Beyond | Perrysburg | 10027 Fremont Pike | Perrysburg | OH |
| Store | Bed Bath & Beyond | Strongsville | 16700 Royalton Road | Strongsville | OH |
| Store | Bed Bath & Beyond | Sandusky | 4020 Milan Road, Unit# 910 | Sandusky | OH |
| Store | Bed Bath & Beyond | Tulsa (Relo #1347) | 10011 East 71st Street | Tulsa | OK |
| Store | Bed Bath & Beyond | Oklahoma City | 2848 N.W. 63rd Street | Oklahoma City | OK |
| Store | Bed Bath & Beyond | Norman (New Store Relo #1448) | 520 Ed Noble Parkway | Norman | OK |
| Store | Bed Bath & Beyond | Edmond | 412 S. Bryant Ave | Edmond | OK |
| Store | Bed Bath & Beyond | Promenade Mall (Tulsa) | 5352 East Skelly Drive | Tulsa | OK |
| Store | Bed Bath & Beyond | West Tulsa | 7410 South Olympia Avenue | Tulsa | OK |
| Store | Bed Bath & Beyond | The Shops at Moore | Interstate 35 and South 19th Street | Moore | OK |
| Store | Bed Bath & Beyond | Lawton | 421 NW 2nd Street | Lawton | OK |
| Store | Bed Bath & Beyond | Medford | 1600 North Riverside Ave. Ste. 1094 | Medford | OR |
| Store | Bed Bath & Beyond | Corvallis | 1725 N.W. 9th Street | Corvallis | OR |
| Store | Bed Bath & Beyond | Clackamas | 12535 Southeast 82nd Avenue | Clackamas | OR |
| Store | Bed Bath & Beyond | Portland | 16800 Southwest 72nd Avenue | Tigard | OR |
| Store | Bed Bath & Beyond | Eugene | 95 Oakway Center | Eugene | OR |
| Store | Bed Bath & Beyond | Tanasbourne (New Store #1337) | 18043 NW Evergreen Parkway | Hillsboro | OR |
| Store | Bed Bath & Beyond | Beaverton (relo #1368) | 2780 SW Cedar Hills Blvd. | Beaverton | OR |
| Store | Bed Bath & Beyond | Bend | 63455 North Highway 97 | Bend | OR |
| Store | Bed Bath & Beyond | Keizer | 6180 Ulali Drive | Keizer | OR |
| Store | Bed Bath & Beyond | Jenkintown | 905 Old York Road | Jenkintown | PA |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Bethel Park | 1700 Oxford Drive | Bethel Park | PA |
| Store | Bed Bath & Beyond | King of Prussia | 224 West DeKalb Pike | King of Prussia | PA |
| Store | Bed Bath & Beyond | Wynnewood | 70 E. Wynnewood Boulevard | Wynnewood | PA |
| Store | Bed Bath & Beyond | Allentown | 1223 Whitehall Mall | Whitehall | PA |
| Store | Bed Bath & Beyond | Harrisburg | 5125 Jonestown Road | Harrisburg | PA |
| Store | Bed Bath & Beyond | Montgomeryville | 1261 Knapp Road | Montgomery Township | PA |
| Store | Bed Bath & Beyond | Reading | 2771 Paper Mill Road | Wyomissing | PA |
| Store | Bed Bath & Beyond | Newtown | 20 West Road | Newtown | PA |
| Store | Bed Bath & Beyond | The Waterfront | 490 Waterfront Drive East | Homestead | PA |
| Store | Bed Bath & Beyond | Wilkes-Barre | 435 Arena Hub Plaza | Wilkes-Barre | PA |
| Store | Bed Bath & Beyond | Exton | 108 Bartlett Ave | Exton | PA |
| Store | Bed Bath & Beyond | Erie | 6720 Peach Street | Erie | PA |
| Store | Bed Bath & Beyond | Warrington (New Store # 1360) | 1015 Main Street | Warrington | PA |
| Store | Bed Bath & Beyond | North Fayette | 160 Quinn Drive | Pittsburgh | PA |
| Store | Bed Bath & Beyond | Cranberry | 20111 Route 9, suite 12 | Cranberry Township | PA |
| Store | Bed Bath & Beyond | Bethlehem | 4449 Southmont Way | Easton | PA |
| Store | Bed Bath & Beyond | Monroeville | 3739 William Penn Highway | Monroeville | PA |
| Store | Bed Bath & Beyond | Altoona | 197 Falon Drive | Altoona | PA |
| Store | Bed Bath & Beyond | Mechanicsburg | 6416 Carlisle Pike Suite 2700 | Mechanicsburg | PA |
| Store | Bed Bath & Beyond | York | 2845 Concord Road | York | PA |
| Store | Bed Bath & Beyond | Pottstown | Upland Square | West Pottsgrove | PA |
| Store | Bed Bath & Beyond | Stroudsburg | 500 Shoppes at Stroud | Stroudsburg | PA |
| Store | Bed Bath & Beyond | Lancaster | 2350 Lincoln Highway East Suite 100 | Lancaster | PA |
| Store | Bed Bath & Beyond | Bayamon | 725 West Avenue | Bayamon | PR |
| Store | Bed Bath & Beyond | San Patricio | San Patricio Plaza | Guaynabo | PR |
| Store | Bed Bath & Beyond | Warwick (Relo Str#1334) | 1500 Bald Hill Road Suite B | Warwick | RI |
| Store | Bed Bath & Beyond | Middletown, RI | 288 East Main Road | Middletown | RI |
| Store | Bed Bath & Beyond | Spartanburg | 205 West Blackstock Road | Spartanburg | SC |
| Store | Bed Bath & Beyond | Myrtle Beach | 2400 Coastal Grand Circle | Myrtle Beach | SC |
| Store | Bed Bath & Beyond | Columbia | 136 Harbison Boulevard | Columbia | SC |
| Store | Bed Bath & Beyond | Mount Pleasant | 1744 Town Centre Way | Mt. Pleasant | SC |
| Store | Bed Bath & Beyond | Hilton Head | 1460 Fording Island Road, Suite 100 | Bluffton | SC |
| Store | Bed Bath & Beyond | Greenville | 1117 Woodruff Road | Greenville | SC |
| Store | Bed Bath & Beyond | Anderson Station | 146 Station Drive | Anderson | SC |
| Store | Bed Bath & Beyond | Florence | 2853-C David McLeod Drive | Florence | SC |
| Store | Bed Bath & Beyond | West Ashley Shoppes | 946 Orleans Road | Charleston | SC |
| Store | Bed Bath & Beyond | Sparkleberry Square | 10136 Two Notch Road, Suite 109 | Columbia | SC |
| Store | Bed Bath & Beyond | East Columbia | 6090 Garners Ferry Road | Columbia | SC |
| Store | Bed Bath & Beyond | Aiken | Hitchcock Plaza | Aiken | SC |
| Store | Bed Bath & Beyond | Sioux Falls | 3800 South Louise Avenue | Sioux Falls | SD |
| Store | Bed Bath & Beyond | Rapid City | 1365 Eglin Street | Rapid City | SD |
| Store | Bed Bath & Beyond | Wolfchase | 2810 Germantown Parkway | Wolfchase | TN |
| Store | Bed Bath & Beyond | Knoxville | 244 Morrell Road | Knoxville | TN |
| Store | Bed Bath & Beyond | Johnson City | 3211 Peoples Street, Suite 25 | Johnson City | TN |
| Store | Bed Bath & Beyond | Cool Springs | 545 Cool Springs Blvd. | Franklin | TN |
| Store | Bed Bath & Beyond | Eastgate Memphis | 870 South White Station Road | Memphis | TN |
| Store | Bed Bath & Beyond | West Nashville | 7657 Highway 70 South | Nashville | TN |
| Store | Bed Bath & Beyond | Rivergate Madison | 2156 Gallatin Pike North | Madison | TN |
| Store | Bed Bath & Beyond | Chattanooga | 2040 Hamilton Place Blvd. | Chattanooga | TN |
| Store | Bed Bath & Beyond | The Columns Jackson | 1081 Vann Drive, Suite 107 | Jackson | TN |
| Store | Bed Bath & Beyond | Murfreesboro (relo #1388) | 2615 Medical Center Parkway | Murfreesboro | TN |
| Store | Bed Bath & Beyond | Hermitage | 4646 Lebanon Pike | Hermitage | TN |
| Store | Bed Bath & Beyond | Turkey Creek | Colonial Pinnacle at Turkey Creek | Knoxville | TN |
| Store | Bed Bath & Beyond | North Chattanooga | 5523 Highway 153 | Hixson | TN |
| Store | Bed Bath & Beyond | Bristol (relo #1411) | 442 Pinnacle Parkway | Bristol | TN |
| Store | Bed Bath & Beyond | Collierville, TN | 4610 Merchants Park Circle Suite 501 | Collierville | TN |
| Store | Bed Bath & Beyond | Clarksville | 2829 Wilma Rudolph Blvd | Clarksville | TN |
| Store | Bed Bath & Beyond | Opry Mills (reopened #308) | 211 Opry Mills Drive | Nashville | TN |
| Store | Bed Bath & Beyond | Port Arthur | Central Mall 3100 | Port Arthur | TX |
| Store | Bed Bath & Beyond | Kirby | 3102 Kirby Drive | Houston | TX |
| Store | Bed Bath & Beyond | Willowbrook (relo #1381) | 17355 Tomball Parkway Suite 1J | Houston | TX |
| Store | Bed Bath & Beyond | Baybrook | 19801 Gulf Freeway, Suite 1000 | Webster | TX |
| Store | Bed Bath & Beyond | Plano | 801 West 15th Street, Suite D | Plano | TX |
| Store | Bed Bath & Beyond | Addison (RELO #1322) (See # 873) | 13900 Dallas Parkway | Addison | TX |
| Store | Bed Bath & Beyond | Caruth Plaza | 8005 Park Lane | Dallas | TX |
| Store | Bed Bath & Beyond | Katy | 10515 Katy Freeway, Suite A | Houston | TX |
| Store | Bed Bath & Beyond | Sunset Valley | 5400 Brodie La, Suite 300 | Austin | TX |
| Store | Bed Bath & Beyond | Humble | 20514 Highway 59N | Humble | TX |
| Store | Bed Bath & Beyond | Stafford | 12520 Fountain Lake Circle | Stafford | TX |
| Store | Bed Bath & Beyond | South Arlington (temp #1189) | 4000 Retail Conection Way | Arlington | TX |
| Store | Bed Bath & Beyond | Huebner Oaks | 11745 IH 10 West, Suite 750 | San Antonio | TX |
| Store | Bed Bath & Beyond | San Antonio (Relo #1447) | 201 Central Park | San Antonio | TX |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Katy (relo #1424) | 24600 Katy Freeway | Katy | TX |
| Store | Bed Bath & Beyond | Round Rock | 2701-A Parker Drive | Round Rock | TX |
| Store | Bed Bath & Beyond | Midland | 3001-A101 West Loop 250 North | Midland | TX |
| Store | Bed Bath & Beyond | Hulen | 4931 Overton Ridge Blvd. | Fort Worth | TX |
| Store | Bed Bath & Beyond | Southlake | 2930 East Southlake Blvd. | Southlake | TX |
| Store | Bed Bath & Beyond | Amarillo | 3000 Soncy | Amarillo | TX |
| Store | Bed Bath & Beyond | El Paso | 1327 George Dieter Drive | El Paso | TX |
| Store | Bed Bath & Beyond | Copperwood | 6575 Highway 6 North | Houston | TX |
| Store | Bed Bath & Beyond | Frisco | 2930 Preston Road | Frisco | TX |
| Store | Bed Bath & Beyond | West Plano | 6401 West Plano Parkway | Plano | TX |
| Store | Bed Bath & Beyond | Temple | 2112 SW HK Dodgen Loop | Temple | TX |
| Store | Bed Bath & Beyond | Northwoods | 1730 N. FM 1604 East | San Antonio | TX |
| Store | Bed Bath & Beyond | Pasadena | 5636 Fairmont Parkway | Pasadena | TX |
| Store | Bed Bath & Beyond | Lewisville | 420 East FM 3040 | Lewisville | TX |
| Store | Bed Bath & Beyond | Corpus Christi | 4717 S. Padre Island Drive, | Corpus Christi | TX |
| Store | Bed Bath & Beyond | Woodlands | 1560 Lake Woodlands Drive | Woodlands | TX |
| Store | Bed Bath & Beyond | Mesquite | 2705 N. Mesquite Drive | Mesquite | TX |
| Store | Bed Bath & Beyond | Beaumont, TX | 3975 Dowlen Road | Beaumont | TX |
| Store | Bed Bath & Beyond | McAllen | 620 E. Expressway 83 | McAllen | TX |
| Store | Bed Bath & Beyond | Tyler (Relo # 1394) | 4820 S. Broadway | Tyler | TX |
| Store | Bed Bath & Beyond | Denton (relo #1390) | 2315 Colorado Boulevard, Suite 180 | Denton | TX |
| Store | Bed Bath & Beyond | Lakeline (relo #1366) | 11066 Pecan Park Boulevard, Bldg. 1 | Cedar Park | TX |
| Store | Bed Bath & Beyond | College Station | 1430 Texas Avenue South | College Station | TX |
| Store | Bed Bath & Beyond | Abilene | 3417 Catclaw Drive | Abilene | TX |
| Store | Bed Bath & Beyond | Lubbock (Relo #1439) | 2624 W Loop 289 | Lubbock | TX |
| Store | Bed Bath & Beyond | Waco (relo #1406) | 4633 S Jack Kultgen Expressway | Waco | TX |
| Store | Bed Bath & Beyond | Sherman | 3710 Town Center St | Sherman | TX |
| Store | Bed Bath & Beyond | Texarkana | 4248 St. Michael Drive | Texarkana | TX |
| Store | Bed Bath & Beyond | McKinney (relo #1400) | 2975 Craig Street | McKinney | TX |
| Store | Bed Bath & Beyond | Victoria | 7808 Zac Lentz Parkway | Victoria | TX |
| Store | Bed Bath & Beyond | Gallery on the Parkway | 13900 Dallas Parkway | Addison | TX |
| Store | Bed Bath & Beyond | Pearland | 2750 Smith Ranch Road | Pearland | TX |
| Store | Bed Bath & Beyond | San Antonio | 6001 North West Loop 410 | San Antonio | TX |
| Store | Bed Bath & Beyond | Rockwall | 963 East Interstate Highway 30 | Rockwall | TX |
| Store | Bed Bath & Beyond | Cypress | 25839 US Highway 290 | Cypress | TX |
| Store | Bed Bath & Beyond | San Marcos | 1050 McKinley Place Drive | San Marcos | TX |
| Store | Bed Bath & Beyond | Conroe | Conroe Village Shopping Center 2920 I-45 | Conroe | TX |
| Store | Bed Bath & Beyond | Wichita Falls | 3201 Lawrence Road | Wichita Falls | TX |
| Store | Bed Bath & Beyond | Lake Worth | 6038 Azle Avenue | Lake Worth | TX |
| Store | Bed Bath & Beyond | Mueller | 1201 Barbara Jordan Boulevard Suite #200 | Austin | TX |
| Store | Bed Bath & Beyond | Euless | 2800 Highway 121 Suite 600 | Euless | TX |
| Store | Bed Bath & Beyond | Weatherford | 225 Adams Drive Suite 235 | Weatherford | TX |
| Store | Bed Bath & Beyond | Harker Heights | 201 East Central Texas Expressway Suite 250 | Harker Heights | TX |
| Store | Bed Bath & Beyond | Mansfield Pointe Shopping Center | 1551 North US Hwy 287 Suite 701 | Mansfield | TX |
| Store | Bed Bath & Beyond | SUNLAND TOWNE CENTRE | 655 Sunland Park Drive | El Paso | TX |
| Store | Bed Bath & Beyond | North San Antonio | 8262 Agora Parkway | Selma | TX |
| Store | Bed Bath & Beyond | Longview | 422 W. Loop 281 Suite 200 | Longview | TX |
| Store | Bed Bath & Beyond | Flower Mound | 6101 Long Prairie Road, Suite 200 | Flower Mound | TX |
| Store | Bed Bath & Beyond | Orem | 50 West 1300 South | South Orem | UT |
| Store | Bed Bath & Beyond | Sugarhouse | 1169 Wilmington Ave | Salt Lake City | UT |
| Store | Bed Bath & Beyond | Park City | 1678 W. Redstone Center Drive | Park City | UT |
| Store | Bed Bath & Beyond | St. George | 844 W. Telegraph Steet | Washington CIty | UT |
| Store | Bed Bath & Beyond | Riverdale | 4113 Riverdale Road | Ogden | UT |
| Store | Bed Bath & Beyond | South Towne Commons | 10433 South State Street | Sandy | UT |
| Store | Bed Bath & Beyond | Potomac Woodbridge | 14101 Crossing Place | Woodbridge | VA |
| Store | Bed Bath & Beyond | Henrico | 10050 West Broad Street | Glen Allen | VA |
| Store | Bed Bath & Beyond | Newport News | 12132 A Jefferson Ave. | Newport News | VA |
| Store | Bed Bath & Beyond | Falls Church | 5810 Crossroad Center | Falls Church | VA |
| Store | Bed Bath & Beyond | Fairfax Towne Center | 12100 Fairfax Towne Center | FAIRFAX | VA |
| Store | Bed Bath & Beyond | Chesapeake | 1324 Greenbrier Parkway | Chesapeake | VA |
| Store | Bed Bath & Beyond | Charlottesville | 975A N. Emmet Street | Charlottesville | VA |
| Store | Bed Bath & Beyond | Virginia Beach | 220 Constitution Drive | Virginia Beach | VA |
| Store | Bed Bath & Beyond | Midlothian | 11609 Midlothian Turnpike | Midlothian | VA |
| Store | Bed Bath & Beyond | Franconia | 6642 Loisdale Road | Springfield | VA |
| Store | Bed Bath & Beyond | PL Dulles, LLC | 45575 Dulles Eastern Plaza | Dulles | VA |
| Store | Bed Bath & Beyond | Lynchburg | 4026-F Wards Road | Lynchburg | VA |
| Store | Bed Bath & Beyond | Harrisonburg | 283 Burgess Road | Harrisonburg | VA |
| Store | Bed Bath & Beyond | Roanoke | 1421 Towne Square Blvd. N.W. | Roanoke | VA |
| Store | Bed Bath & Beyond | Fredericksburg | 3700 Plank Road | Fredericksburg | VA |
| Store | Bed Bath & Beyond | Williamsburg | 4900 Monticello Avenue Suite 4 | Williamsburg | VA |
| Store | Bed Bath & Beyond | Alexandria | 7890 B Richmond Highway | Alexandria | VA |
| Store | Bed Bath & Beyond | Christiansburg | 135 Shoppers Way NW | Chistiansburg | VA |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Bed Bath & Beyond | Stonewall (Gainesville) | Lee Highway ( Route 29 ) | Gainesville | VA |
| Store | Bed Bath & Beyond | Leesburg | 532 Fort Evans Road | Leesburg | VA |
| Store | Bed Bath & Beyond | Winchester | 2540 S. Pleasant Valley Road | Winchester | VA |
| Store | Bed Bath & Beyond | Chantilly | 24670 Dulles Landing Drive, | Dulles | VA |
| Store | Bed Bath & Beyond | Williston | 115 Trader Lane | Williston | VT |
| Store | Bed Bath & Beyond | Rutland | Green Mountain Shopping Plaza | Rutland | VT |
| Store | Bed Bath & Beyond | Auburn | 1101 Super Mall Way, Suite 1260 | Auburn | WA |
| Store | Bed Bath & Beyond | Bellingham | 4255 Meridian Street | Bellingham | WA |
| Store | Bed Bath & Beyond | Northgate Mall | 401 NE Northgate Way Suite 2100 | Seattle | WA |
| Store | Bed Bath & Beyond | Vancouver (relo #1407) | Vancouver Plaza | Vancouver | WA |
| Store | Bed Bath & Beyond | Lynnwood | 3115 196th Street, SW | Lynnwood | WA |
| Store | Bed Bath & Beyond | Kennewick | 1220 N. Columbia Center Blvd. | Kennewick | WA |
| Store | Bed Bath & Beyond | Spokane | 5628 North Division Steet | Spokane | WA |
| Store | Bed Bath & Beyond | Tukwila | 240 Andover Park West | Tukwila | WA |
| Store | Bed Bath & Beyond | Puyallup | 4102-D South Meridian Street | Puyallup | WA |
| Store | Bed Bath & Beyond | Lakewood | 5830 Lakewood Towne Center Blvd. | Lakewood | WA |
| Store | Bed Bath & Beyond | Issaquah | 775 N.W. Gilman Blvd. | Issaquah | WA |
| Store | Bed Bath & Beyond | West Seattle | 2600 SW Burton Street | Seattle | WA |
| Store | Bed Bath & Beyond | Longview | 200 Triangle Center | Longview | WA |
| Store | Bed Bath & Beyond | Olympia | 2405 4th Avenue West | Olympia | WA |
| Store | Bed Bath & Beyond | East Vancouver | Mill Plain Crossing | Vancouver | WA |
| Store | Bed Bath & Beyond | Burlington | 1915 Marketplace Drive | Burlington | WA |
| Store | Bed Bath & Beyond | Silverdale | 9991 Mickelberry Road NW, Unit 103 | Silverdale | WA |
| Store | Bed Bath & Beyond | Walla Walla | 1630 W. Poplar Street | Walla Walla | WA |
| Store | Bed Bath & Beyond | Madison | 215 Junction Road | Madison | WI |
| Store | Bed Bath & Beyond | Appleton | 4721 W. Grande Market Drive | Grand Chute | WI |
| Store | Bed Bath & Beyond | Greendale | 5445 South 76th Street | Greendale | WI |
| Store | Bed Bath & Beyond | Mequon | 11110 N. Port Washington Road | Mequon | WI |
| Store | Bed Bath & Beyond | East Madison | 4275 Lien Road | Madison | WI |
| Store | Bed Bath & Beyond | Green Bay | 825 Pilgrim Way | Green Bay | WI |
| Store | Bed Bath & Beyond | Wassau | 3575 Rib Mountain Drive | Wausau | WI |
| Store | Bed Bath & Beyond | Kenosha | 7450 Green Bay Road Suite A | Kenosha | WI |
| Store | Bed Bath & Beyond | Morgantown | 4031 University Town Centre Dr | Granville | WV |
| Store | Bed Bath & Beyond | Casper | 601 SE Wyoming Boulevard Suite 1124 | Casper | WY |
| Store | Bed Bath & Beyond | Cheyenne Marketplace | 5214 Rue Terre | Cheyenne | WY |
| Store | Buy Buy Baby | Hoover | 4351 Creekside Ave. | Hoover | AL |
| Store | Buy Buy Baby | Tucson | 7475 North La Cholla Blvd. | Tucson | AZ |
| Store | Buy Buy Baby | Chandler AZ | 2640 W. Chandler Blvd. | Chandler | AZ |
| Store | Buy Buy Baby | Scottsdale AZ | 10080 N. 90th Street | Scottsdale | AZ |
| Store | Buy Buy Baby | Arrowhead | 7375 W Bell Rd | Peoria | AZ |
| Store | Buy Buy Baby | Torrance | 3700 West Torrance Blvd | Torrance | CA |
| Store | Buy Buy Baby | San Jose | 5353 Almaden Expressway Suite A 100 | San Jose | CA |
| Store | Buy Buy Baby | Temecula | 40438 Winchester Road | Temecula | CA |
| Store | Buy Buy Baby | Fresno | 7458 North Blackstone Avenue | Fresno | CA |
| Store | Buy Buy Baby | Pleasant Hill | 3250 Buskirk Ave Suite 300-A | Pleasant Hill | CA |
| Store | Buy Buy Baby | Elk Grove | 7621 Laguna Blvd | Elk Grove | CA |
| Store | Buy Buy Baby | Encinitas | 1014 N. El Camino Real | Encinitas | CA |
| Store | Buy Buy Baby | Mission Viejo | 25322 El Paseo | Mission Viejo | CA |
| Store | Buy Buy Baby | Yorba Linda | 22999 Savi Ranch Parkway | Yorba Linda | CA |
| Store | Buy Buy Baby | Rancho Cucamonga | 11530 4th Street, Suite 125 | Rancho Cucamonga | CA |
| Store | Buy Buy Baby | Redlands | 27651 San Bernardino Avenue | Redlands | CA |
| Store | Buy Buy Baby | West Hills | 6621 Fallbrook Avenue, Unit B | West Hills | CA |
| Store | Buy Buy Baby | Daly City | 149 Serramonte Center | Daly City | CA |
| Store | Buy Buy Baby | Chula Vista | 1660 Millenia Avenue | Chula Vista | CA |
| Store | Buy Buy Baby | Aurora | 6492 South Parker Road | Aurora | CO |
| Store | Buy Buy Baby | Littleton | 5134 South Wadsworth Boulevard | Littleton | CO |
| Store | Buy Buy Baby | Westminster | 9420 Sheridan Boulevard | Westminster | CO |
| Store | Buy Buy Baby | West Hartford | 1445 New Britain Avenue | West Hartford | CT |
| Store | Buy Buy Baby | Christiana | 501 West Main St | Newark | DE |
| Store | Buy Buy Baby | Coral Springs | 2035 N. University Drive | Coral Springs | FL |
| Store | Buy Buy Baby | Flagler (Miami), FL | 8241 West Flagler Street Suite 100 | Miami | FL |
| Store | Buy Buy Baby | Brandon | 11345 Causeway Blvd | Brandon | FL |
| Store | Buy Buy Baby | Pembroke Pines | 11350-11360 Pines Blvd | Pembroke Pines | FL |
| Store | Buy Buy Baby | Altamonte Springs | 130 E. Altamonte Dr. Suite #1000 | Altamonte Springs | FL |
| Store | Buy Buy Baby | Orlando | 3206 East Colonial Drive | Orlando | FL |
| Store | Buy Buy Baby | Royal Palm Beach | 550 North State Road 7 | Royal Palm Beach | FL |
| Store | Buy Buy Baby | Augusta | 242 Robert C. Daniels Jr. Parkway | Augusta | GA |
| Store | Buy Buy Baby | Alpharetta (see #1325 for Lease clauses) | 7121 North Point Parkway | Alpharetta | GA |
| Store | Buy Buy Baby | Snellville | 1670 Scenic Hwy N Suite 124 | Snellville | GA |
| Store | Buy Buy Baby | Kennesaw | 2555 Cobb Place Lane NW, Suite 50 | Kennesaw | GA |
| Store | Buy Buy Baby | W. Des Moines | 4100 University Ave, Suite 115 | W. Des Moines | IA |
| Store | Buy Buy Baby | Downers Grove | 1556 Butterfield Road | Downers Grove | IL |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Buy Buy Baby | Schaumburg | 580 E. Golf Road | Schaumburg | IL |
| Store | Buy Buy Baby | Crystal Lake | 5540 Northwest Hwy | Crystal Lake | IL |
| Store | Buy Buy Baby | Orland Park | 290 Orland Park Place | Orland Park | IL |
| Store | Buy Buy Baby | Naperville | 324 S. Route 59 | Naperville | IL |
| Store | Buy Buy Baby | Lincoln Park | 1419 N. Kingsbury Street | Chicago | IL |
| Store | Buy Buy Baby | Granger | 425 East University Drive | Granger | IN |
| Store | Buy Buy Baby | Greenwood | 1230 N. US 31 Suite A | Greenwood | IN |
| Store | Buy Buy Baby | Rivers Edge | 4030 East 82nd Street | Indianapolis | IN |
| Store | Buy Buy Baby | Overland Park | 12055 Metcalf Avenue | Overland Park | KS |
| Store | Buy Buy Baby | Wichita | 2756 N. Greenwich Ct. | Wichita | KS |
| Store | Buy Buy Baby | Lexington (Sir Barton Way) | 2321 Sir Barton Way | Lexington | KY |
| Store | Buy Buy Baby | Baton Rouge | 5919 Bluebonnet Blvd | Baton Rouge | LA |
| Store | Buy Buy Baby | Braintree (BBBY Purchase Sub to Babies) | 160 Granite Street | Braintree | MA |
| Store | Buy Buy Baby | Rockville | 683 Rockville Pike | Rockville | MD |
| Store | Buy Buy Baby | Utica | 13361 Hall Road | Utica | MI |
| Store | Buy Buy Baby | Canton | 42595 Ford Road | Canton | MI |
| Store | Buy Buy Baby | Grand Rapids (Kentwood) | 4100 28th Street SE | Kentwood | MI |
| Store | Buy Buy Baby | Southfield | 28512 Telegraph Road | Southfield | MI |
| Store | Buy Buy Baby | Woodbury | 9160 Hudson Road | Woodbury | MN |
| Store | Buy Buy Baby | Independence | 20000 East Jackson Drive | Independence | MO |
| Store | Buy Buy Baby | Ballwin | 15355A Manchester Road | Ballwin | MO |
| Store | Buy Buy Baby | Mid-County (St. Louis) | 3200 Laclede Station, Suite D | St. Louis | MO |
| Store | Buy Buy Baby | Carolina Pavilion | 9555 South Blvd. | Charlotte | NC |
| Store | Buy Buy Baby | Morrisville | 3121 Market Center Drive | Morrisville | NC |
| Store | Buy Buy Baby | Fayetteville | 2716 Freedom Parkway | Fayetteville | NC |
| Store | Buy Buy Baby | Concord | 8050 Concord Mills Boulevard | Concord | NC |
| Store | Buy Buy Baby | Omaha | 12204 K Plaza | Omaha | NE |
| Store | Buy Buy Baby | Nashua | 213 Daniel Webster Highway | Nashua | NH |
| Store | Buy Buy Baby | Bridgewater | 711 Route 28 | Bridgewater | NJ |
| Store | Buy Buy Baby | Paramus (New Store Relo #3078) | Route 17 North | Paramus | NJ |
| Store | Buy Buy Baby | Cherry Hill | 1590 Kings Highway North | Cherry Hill | NJ |
| Store | Buy Buy Baby | Princeton | 601 Nassau Park Blvd. | Princeton | NJ |
| Store | Buy Buy Baby | West Long Branch | 310 Rt. 36 | West Long Branch | NJ |
| Store | Buy Buy Baby | Rockaway | 327 Mount Hope Ave. Suite 1003 | Rockaway | NJ |
| Store | Buy Buy Baby | Livingston | 530 W. Mount Pleasant Avenue | Livingston | NJ |
| Store | Buy Buy Baby | Woodbridge | 675 U.S. 1 | Woodbridge Township | NJ |
| Store | Buy Buy Baby | Albuquerque | 2451 San Mateo Boulevard NE Suite D | Albuquerque | NM |
| Store | Buy Buy Baby | Summerlin | 2315 Summa Drive, Suite 120 | Summerlin | NV |
| Store | Buy Buy Baby | Henderson | 535 North Stephanie Street | Henderson | NV |
| Store | Buy Buy Baby | Amherst | 1261 Niagara Falls Boulevard, #1 | Amherst | NY |
| Store | Buy Buy Baby | Scarsdale | 1019 Central Park Avenue | Scarsdale | NY |
| Store | Buy Buy Baby | Huntington | 350 Route 110 | Huntington Station | NY |
| Store | Buy Buy Baby | Westbury | 895 East Gate Boulevard | Garden City East | NY |
| Store | Buy Buy Baby | Manhattan | 220 W. 26th Street | New York | NY |
| Store | Buy Buy Baby | Henrietta | 790 Jefferson Rd. Suite 300 | Henrietta | NY |
| Store | Buy Buy Baby | Colonie | 1440 Central Avenue | Colonie | NY |
| Store | Buy Buy Baby | Port Chester | 441 Boston Post Road | Port Chester | NY |
| Store | Buy Buy Baby | Easton Market | 3749 Easton Market | Columbus | OH |
| Store | Buy Buy Baby | N. Cincinnati (Deerfield) | 5255 Deerfield Blvd. | Mason | OH |
| Store | Buy Buy Baby | Beechwood | 4045 Richmond Road | Warrenville Heights | OH |
| Store | Buy Buy Baby | Dayton | 6146 Wilmington Pike | Dayton | OH |
| Store | Buy Buy Baby | Westlake | 292 Main Street | Westlake | OH |
| Store | Buy Buy Baby | Tulsa | 10017 East 71st Street | Tulsa | OK |
| Store | Buy Buy Baby | Beaverton | 3485 SW Cedar Hills Blvd. | Beaverton | OR |
| Store | Buy Buy Baby | Whitehall (Allentown) | 1915 Whitehall Mall | Whitehall | PA |
| Store | Buy Buy Baby | Montgomeryville | 751 Horsham Road, Unit B1 | Montgomeryville | PA |
| Store | Buy Buy Baby | Greenville(Relo #3133) | 1117 Woodruff Road | Greenville | SC |
| Store | Buy Buy Baby | North Charleston | 7250 Rivers Avenue | North Charleston | SC |
| Store | Buy Buy Baby | Knoxville | 202 Morrell Road | Knoxville | TN |
| Store | Buy Buy Baby | Franklin | 2000 Mallory Lane, Suite 400 | Franklin | TN |
| Store | Buy Buy Baby | Memphis | 5100 Park Avenue | Memphis | TN |
| Store | Buy Buy Baby | Austin | 5400 Brodie Lane, Suite 400 | Austin | TX |
| Store | Buy Buy Baby | Plano | 2712 N. Central Expressway | Plano | TX |
| Store | Buy Buy Baby | Frisco | 2930 Preston Rd Suite 600 | Frisco | TX |
| Store | Buy Buy Baby | Hurst | 1451 West Pipeline Rd. | Hurst | TX |
| Store | Buy Buy Baby | Fort Worth | 4648 SW Loop 820 | Fort Worth | TX |
| Store | Buy Buy Baby | Webster | 19801 Gulf Freeway Ste. 800 | Webster | TX |
| Store | Buy Buy Baby | Willowbrook (sublease from BBBY) | 17355 Tomball Pkwy, Suite 1K | Houston | TX |
| Store | Buy Buy Baby | Southlake | 2941 E. State Highway 114, | Southlake | TX |
| Store | Buy Buy Baby | Katy | 24600 Katy Freeway, Suite 200 | Katy | TX |
| Store | Buy Buy Baby | Pharr | 500 N. Jackson Road, A-2 | Pharr | TX |
| Store | Buy Buy Baby | Cedar Park | 5001-183A Toll Road, Suite i100 | Cedar Park | TX |

| Type | Company | Name | Address | City | State |
|------|---------|------|---------|------|-------|
| Store | Buy Buy Baby | Humble | 20416 Highway 59N | Humble | TX |
| Store | Buy Buy Baby | San Antonio | 522 Northwest Loop 410 | San Antonio | TX |
| Store | Buy Buy Baby | Stafford | 12710 Fountain Lake Circle | Stafford | TX |
| Store | Buy Buy Baby | Tyler, TX | 8930 South Broadway Avenue | Tyler | TX |
| Store | Buy Buy Baby | Lewisville | 719 Hebron Parkway | Lewisville | TX |
| Store | Buy Buy Baby | Shenandoah | 19075 Interstate 45 | Shenandoah | TX |
| Store | Buy Buy Baby | Sandy | 10230 South State Street | Sandy | UT |
| Store | Buy Buy Baby | Potomac Mills | 2700 Potomac Mills Circle Suite 100 | Woodbridge | VA |
| Store | Buy Buy Baby | Springfield | 6398 Springfield Plaza | Springfield | VA |
| Store | Buy Buy Baby | Fredericksburg | 1320 Carl D Silver Parkway Suite 100 | Fredericksburg | VA |
| Store | Buy Buy Baby | Chantilly | 24670 Dulles Landing Drive, | Dulles | VA |
| Store | Buy Buy Baby | Chesapeake, VA | 1412 Greenbrier Parkway (Ste 104) | Chesapeake | VA |
| Store | Buy Buy Baby | Tukwila | 17686 Southcenter Parkway | Tukwila | WA |
| Store | Buy Buy Baby | Brookfield | 665 Main Street | Brookfield | WI |
| Store | Buy Buy Baby | Madison, WI | 231 Junction Road | Madison | WI |
| Store | Harmon | West LA | 10561 West Pico Blvd. | Los Angeles | CA |
| Store | Harmon | Pasadena | 3609 E. Foothill Blvd. | Pasadena | CA |
| Store | Harmon | Jupiter | 17450 North Alternate A1A | Jupiter | FL |
| Store | Harmon | Roxbury (relo of #8072) | 275 State Road 10 East, | Succasunna | NJ |
| Store | Harmon | Wayne RT 23 | 1595 -1 Route 23 South | Wayne | NJ |
| Store | Harmon | Wayne Valley Ridge | 580 Valley Road | Wayne | NJ |
| Store | Harmon | East Hanover | 392 Route 10 West | East Hanover | NJ |
| Store | Harmon | West Caldwell | 36 Clinton Road | West Caldwell | NJ |
| Store | Harmon | Closter | 123 Ver Valen Street | Closter | NJ |
| Store | Harmon | Hackensack | 370 W. Pleasant View Avenue | Hackensack | NJ |
| Store | Harmon | Manalapan | 357 Route 9 South | Manalapan | NJ |
| Store | Harmon | Rockaway | 399 Route 46 | Rockaway | NJ |
| Store | Harmon | Paramus | East 145, Route 4 | Paramus | NJ |
| Store | Harmon | Totowa | 455 Route 46 West | Totowa | NJ |
| Store | Harmon | Raritan | 300 US Highway 202 | Raritan | NJ |
| Store | Harmon | Matawan | Route 34 North | Old Bridge | NJ |
| Store | Harmon | Franklin | 100 D Route 23 North | Franklin | NJ |
| Store | Harmon | Newton | 10 Route 206 | Newton | NJ |
| Store | Harmon | Greenbrook | 299 Route 22 East | Greenbrook | NJ |
| Store | Harmon | Carlstadt | 675 Patterson Avenue | Carlstadt | NJ |
| Store | Harmon | Westfield | 301 A South Avenue East | Westfield | NJ |
| Store | Harmon | Millburn | 720 Morris Turnpike | Short Hills | NJ |
| Store | Harmon | Shrewsbury | 550 Route 35 | Shrewsbury | NJ |
| Store | Harmon | Westwood | 700-34 Broadway | Westwood | NJ |
| Store | Harmon | Seaview Square Ocean | 2309-200 Route 66 | Ocean | NJ |
| Store | Harmon | Holmdel | 2145 Highway 35 | Holmdel | NJ |
| Store | Harmon | Woodbridge | 675 Route 1 South, Suite 2 | Iselin | NJ |
| Store | Harmon | Clifton | 390 Route 3 West | Clifton | NJ |
| Store | Harmon | Morris Plains | Route 10 and Route 202 | Morris Plains | NJ |
| Store | Harmon | East Brunswick | 300 Route 18 | East Brunswick | NJ |
| Store | Harmon | Edgewater | 725 River Road | Edgewater | NJ |
| Store | Harmon | Parsippany | 3189 Route 46 | Parsippany | NJ |
| Store | Harmon | Gillette | 977 Valley Road | Gillette | NJ |
| Store | Harmon | Manhattan (Orginally Baby 3127) | 2175 Broadway | New York | NY |
| Store | Harmon | Massapequa | 802-806 Hicksville Road | N. Massapequa | NY |
| Store | Harmon | Melville | 925 Walt Whitman Road | Melville | NY |
| Store | Harmon | New Rochelle | 77 Quaker Ridge Road | New Rochelle | NY |
| Store | Harmon | Plainview | 1119 Old Country Road | Plainview | NY |
| Store | Harmon | Hartsdale | 165 South Central Park Avenue | Hartsdale | NY |
| Store | Harmon | Yonkers | 2131 Centeral Park Ave | Yonkers | NY |
| Store | Harmon | Mineola | 530 Jericho Turnpike | Mineola | NY |
| Store | Harmon | Poughkeepsie | 2600 South Road | Poughkeepsie | NY |
| Store | Harmon | Nanuet | 46 Rockland Plaza/Route 59 | Nanuet | NY |
| Store | Harmon | Carle Place | Carle Place Commons | Carle Place | NY |
| Store | Harmon | Commack | 8 Veterans Memorial Highway | Commack | NY |
| Store | Harmon | Port Jefferson Station | 4860 Nesconset Highway | Port Jefferson Station | NY |
| Store | Harmon | Chelsea | 675 Sixth Avenue | New York | NY |
| Store | Harmon | Boerum Place | 245 Atlantic Ave | Brooklyn | NY |