## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEW JERSEY

|  |  |
|---|---|
| In re:<br><br>BED BATH & BEYOND INC., *et al.*,<br><br>Debtors.[1] | Chapter 11<br><br>Case No. 23-13359 (VFP)<br><br>(Jointly Administered) |

## <u>AFFIDAVIT OF SERVICE</u>

I, Ali Hamza, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the following documents to be served by the method set forth on the Post Effective Master Service List attached hereto as **<u>Exhibit A</u>**:

- Order Sustaining Plan Administrator's Fifth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 3) [Docket No. 3730] (the "***Fifth Omnibus Objection***")

- Order Sustaining Plan Administrator's Sixth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 4) [Docket No. 3731] (the "***Sixth Omnibus Objection***")

- Order Sustaining Plan Administrator's Seventh Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 5) [Docket No. 3732] (the "***Seventh Omnibus Objection***")

- Order Sustaining Plan Administrator's Eighth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 6) [Docket No. 3733] (the "***Eighth Omnibus Objection***")

- Order Sustaining Plan Administrator's Ninth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 7) [Docket No. 3734] (the "***Ninth Omnibus Objection***")

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488. A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/bbby. The location of Debtor Bed Bath & Beyond Inc.'s principal place of business and the Debtors' service address in these chapter 11 cases is 650 Liberty Avenue, Union, New Jersey 07083.

Case 23-13359-VFP    Doc 3760    Filed 12/17/24    Entered 12/17/24 15:46:50    Desc Main
Document    Page 2 of 59

- Order Sustaining Plan Administrator's Tenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 8) [Docket No. 3735] (the "***Tenth Omnibus Objection***")

- Order Sustaining Plan Administrator's Eleventh Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 9) [Docket No. 3736] (the "***Eleventh Omnibus Objection***")

- Order Sustaining Plan Administrator's Fourteenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 12) [Docket No. 3737] (the "***Fourteenth Omnibus Objection***")

- Order Sustaining Plan Administrator's Twelfth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 10) [Docket No. 3738] (the "***Twelfth Omnibus Objection***")

- Order Sustaining Plan Administrator's Thirteenth Omnibus Objection (Substantive) to Claims (Reclassified Gift Card/Merchandise Credit Claims No. 11) [Docket No. 3739] (the "***Thirteenth Omnibus Objection***")

- Order (A) Allowing Certain Personal Injury Claims and (B) Granting Related Relief [Docket No. 3740] (the "***Order Allowing Certain Personal Injury Claims***")

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Fifth Omnibus Objection to be served by the method set forth on the Fifth Omnibus Objection Service List attached hereto as **Exhibit B**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Sixth Omnibus Objection to be served by the method set forth on the Sixth Omnibus Objection Service List attached hereto as **Exhibit C**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Seventh Omnibus Objection to be served by the method set forth on the Seventh Omnibus Objection Service List attached hereto as **Exhibit D**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Eighth Omnibus Objection to be served by the method set forth on the Eighth Omnibus Objection Service List attached hereto as **Exhibit E**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Ninth Omnibus Objection to be served by the method set forth on the Ninth Omnibus Objection Service List attached hereto as **Exhibit F**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Tenth Omnibus Objection to be served by the method set forth on the Tenth Omnibus Objection Service List attached hereto as **Exhibit G**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Eleventh Omnibus Objection to be served by the method set forth on the Eleventh Omnibus Objection Service List attached hereto as **Exhibit H**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Fourteenth Omnibus Objection to be served by the method set forth on the Fourteenth Omnibus Objection Service List attached hereto as **Exhibit I**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Twelfth Omnibus Objection to be served by the method set forth on the Twelfth Omnibus Objection Service List attached hereto as **Exhibit J**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Thirteenth Omnibus Objection to be served by the method set forth on the Thirteenth Omnibus Objection Service List attached hereto as **Exhibit K**.

On November 27, 2024, at my direction and under my supervision, employees of Kroll caused the Order Allowing Certain Personal Injury Claims to be served by the method set forth on the Affected Claimants Service List attached hereto as **Exhibit L**.

Dated: December 17, 2024

*/s/ Ali Hamza*
Ali Hamza

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 17, 2024, by Ali Hamza, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 84115

## Exhibit A

Exhibit A

Post Effective Master Service List

Served as set forth below

| NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| BECKET & LEE LLP | ATTN: CHRISTOPHER CRAMER | PO BOX 3002 | | MALVERN | PA | 19355-0702 | | First Class Mail |
| BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI, DANIEL N. BROGAN, GREGORY W. WERKHEISER | 1313 NORTH MARKET STREET | SUITE 1201 | WILMINGTON | DE | 19801 | KCAPUZZI@BENESCHLAW.COM; DBROGAN@BENESCHLAW.COM; GWERKHEISER@BENESCHLAW.COM | Email |
| CIPRIANI & WERNER P.C. | ATTN: PATRICIA W. HOLDEN | 155 GAITHER DRIVE, SUITE B | | MT. LAUREL | NJ | 08054 | PHOLDEN@C-WLAW.COM | Email |
| GIORDANO, HALLERAN & CIESLA, P.C. | ATTN: DONALD F. CAMPBELL, JR., ESQ., COURTNEY G. SCHROEDER, ESQ. | 125 HALF MILE ROAD | SUITE 300 | RED BANK | NJ | 07701 | DCAMPBELL@GHCLAW.COM; CSCHROEDER@GHCLAW.COM | Email |
| JACK SHRUM, P.A. | ATTN: JACK SHRUM, P.A. | 919 N. MARKET ST., STE. 1410 | | WILMINGTON | DE | 19801 | JSHRUM@JSHRUMLAW.COM | Email |
| LAW BARRYS MILLER | ATTN: BARRY S MILLER ESQ | 1211 LIBERTY AVENUE | | HILLSIDE | NJ | 07205 | BMILLER@BARRYSMILLERESQ.COM | Email |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER | 2777 N. STEMMONS FREEWAY SUITE 1000 | | DALLAS | TX | 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| LOWENSTEIN SANDLER LLP | ATTN: KENNETH A. ROSEN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | KROSEN@LOWENSTEIN.COM | Email |
| MANDELBAUM BARRETT PC | ATTN: VINCENT J. ROLDAN | 3 BECKER FARM ROAD | SUITE 105 | ROSELAND | NJ | 07068 | VROLDAN@MBLAWFIRM.COM | First Class Mail and Email |
| MCDONNELL CROWLEY LLC | ATTN: BRIAN T CROWLEY, JOHN M MCDONNELL | 115 MAPLE AVE | | RED BANK | NJ | 07701 | BCROWLEY@MCHFIRM.COM; JMCDONNELL@MCHFIRM.COM | Email |
| MCDOWELL LAW, PC | ATTN: ELLEN M. MCDOWELL, ESQ., JOSEPH A. MCCORMICK, JR., ESQ., PAUL S. PFLUMM, ESQ. | 46 W. MAIN STREET | | MAPLE SHADE | NJ | 08052 | EMCDOWELL@MCDOWELLLEGAL.COM; JMCORMICK@MCDOWELLLEGAL.COM; PPFLUMM@MCDOWELLLEGAL.COM | Email |
| OFFICE OF THE ATTORNEY GENERAL OF GEORGIA | ATTN: SHAWNA Y. STATON | 40 CAPITOL SQUARE SW | | ATLANTA | GA | 30334 | SSTATON@LAW.GA.GOV | Email |
| PANSINI LAW FIRM, P.C. | ATTN: J. FRED LORUSSO | 1525 LOCUST STREET - 15TH FLOOR | | PHILADELPHIA | PA | 19102 | FLORUSSO@PANSINILAW.COM | Email |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: HENRY J. JAFFE | 1007 NORTH ORANGE STREET | 4TH FLOOR, SUITE 183 | WILMINGTON | DE | 19801 | HJAFFE@PASHMANSTEIN.COM | Email |
| PASHMAN STEIN WALDER HAYDEN, P.C. | ATTN: JOHN W. WEISS | 101 CRAWFORDS CORNER ROAD | SUITE 4202 | HOLMDEL | NJ | 07733 | JWEISS@PASHMANSTEIN.COM | Email |
| SCARINCI HOLLENBECK, LLC | ATTN: DAVID EDELBERG, ESQ. | 150 CLOVE ROAD | | LITTLE FALLS | NJ | 07424 | DEDELBERG@SH-LAW.COM | First Class Mail and Email |
| SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: ROBERT D. DRAIN, TANSY WOAN, ANGELINE J. HWANG | ONE MANHATTAN WEST | | NEW YORK | NY | 10001-8602 | ROBERT.DRAIN@SKADDEN.COM; TANSY.WOAN@SKADDEN.COM; ANGELINE.HWANG@SKADDEN.COM | Email |
| SNELL & WILMER L.L.P. | ATTN: MICHAEL B. REYNOLDS, ESQ., ANDREW B. STILL, ESQ. | 600 ANTON BLVD, SUITE 1400 | | COSTA MESA | CA | 92626 | MREYNOLDS@SWLAW.COM; ASTILL@SWLAW.COM | Email |
| SPECIAL ASSISTANT ATTORNEY GENERAL | ATTN: DON G. COSPER | 301 W. HIGH STREET, ROOM 670 | PO BOX 475 | JEFFERSON CITY | MO | 65105-0475 | NJ@DOR.MO.GOV | Email |
| STARK AND KNOLL CO. L.P.A. | ATTN: RICHARD P. SCHROETER JR. | 3475 RIDGEWOOD RD. | | AKRON | OH | 44333 | RSCHROETER@STARK-KNOLL.COM | Email |
| THOMAS LAW OFFICE | ATTN: COLLEEN G. THOMAS | 30 NORTH WESTERN AVENUE | | CARPENTERSVILLE | IL | 60110 | COLLECTIONS@CGTLAW.COM | Email |
| USDOJ, OFFICE OF THE UNITED STATES TRUSTEE | ATTN: FRAN B. STEELE, ESQ. & ALEXANDRIA NIKOLINOS, ESQ. | ONE NEWARK CENTER | 1085 RAYMOND BOULEVARD, SUITE 2100 | NEWARK | NJ | 07102 | USTPREGION03.NE.ECF@USDOJ.GOV; FRAN.B.STEELE@USDOJ.GOV; ALEXANDRIA.NIKOLINOS@USDOJ.GOV | First Class Mail and Email |

**<u>Exhibit B</u>**

Exhibit B

Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22207907 | CHINNAPAPAKKAGARA, SWAPNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989720 | CHO, SABRINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480800 | CHRISTIE, NICOLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818172 | CHRISTOPHER, SARAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12886207 | CHRZAN, ANNE MARIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15669017 | CHU, KAYEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13092469 | CHUTARO, JULYNN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15424958 | CIOFFI, FRANCINE J. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009733 | CIVITARESE, THOMAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20814175 | CLACY, MARCIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20643633 | CLAYTON, ANTONIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18165655 | COBB, SAMMIE JO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000026 | COCHRAN, JACKIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22416110 | COGAR, ANN-MARIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12858709 | COLBERT, JESSICA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22138848 | COLLETT, MARYANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13050234 | COLLINS, JANET | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12983769 | COLLINS, KATHERINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803407 | COLLINS, PATRICIA ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12822858 | COLLO, JENNEFER RUTH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13048945 | CONLEY, KENYONDRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869681 | CONTRERAS, SERGIO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18181131 | COOK, DANIELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058352 | COOPER, CAROLYN T | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22425285 | COOPER, LORIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15900978 | COOPER, NICOLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480937 | COPPOLA, MARISSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12997267 | CORDERO, MARIO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12876096 | CORDERO, MONIQUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12916750 | CORTEZ, CELIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000472 | COSTELLO, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17120677 | COTOARA, LAVINIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13047935 | COWEN, LESLIE JILL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 4

Exhibit B

Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 14557239 | CRAVIN, ALANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12876864 | CROLA, NAOMI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135861 | CROOKS, DOMINIQUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135862 | CROOKS, DOMINIQUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083974 | CRUZ, FELICITA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12992684 | CRUZ, MARISOL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077826 | CUNNINGHAM, HAYLEY IRENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009145 | CUPELLI, EMILY LYNCH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12997097 | CURD, MELISSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20816467 | CURRY, JANNELL LEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12989961 | CURTO, CHARLOTTE D. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13113122 | DADE, YEVA L | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12983879 | DAGGUBATI, SURESH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114368 | DAILEY, ALYSSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20694613 | DAILEY, JEANETTE NMN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13122570 | DALY, PETER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990007 | DAMIEN, MARCEL LOUIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989847 | DANAHER, WES | ADDRESS ON FILE | | | | | | First Class Mail |
| 13064443 | DANG, DIEM DIANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12991656 | DARROW, JOCELYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20826050 | DARWISH, MARUM H | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20800220 | DAVIDSON, NORA JEAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16826460 | DAVIS, ALANNARUTH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15685330 | DAVIS, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20655409 | DAVIS, BARBARA M. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480630 | DAVIS, CARMEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093366 | DAVIS, KILA ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418015 | DAVULURI, RAM | ADDRESS ON FILE | | | | | | First Class Mail |
| 12903539 | DAWSON, DIANE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17747408 | DAWSON, EDMUND L | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557301 | DE LA CRUZ, KATE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12966254 | DEBARROS, MIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15553986 | DECARLO, HEATHER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 4

Exhibit B

Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12826481 | DEEL, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12826449 | DEEL, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14556930 | DEHART, CARLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13078111 | DEJENE, HIWOT M | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13050951 | DEL ROCIO DEVESA CASTRO, MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20641637 | DEL SOLAR, GLADYS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15478920 | DELANEY, LYNN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12916413 | DELLEL, YEDENEKU | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13023759 | DEMAREE, KELLI D | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13236949 | DEMBOWSKI , NICOLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12929273 | DENMARK, SHARNETTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13049647 | DENNIS, ALLISON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825820 | DENNISON, CHRISTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19170829 | DENOME, JULIE ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20624067 | DEPALMA, JORDON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15544820 | DESAI, REKHA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18269125 | DESHONG-COOK, LEE ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12988026 | DIAMOND, LILIANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17632825 | DIAZ, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057353 | DIDOMENICO, DONNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12882980 | DIPPLE, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16356206 | DITHOMAS, DEBORAH SUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557331 | DIVENTO, JORDANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994784 | DOLEZAL, CAROL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20767163 | DOMENICO-LAFORTUNE, JAMES | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18165079 | DOMESTIC VIOLENCE CENTER OF CHESTER COUNTY | PO BOX 832 | | WEST CHESTER | PA | 19381 | FINANCE@DVCCCPA.ORG | First Class Mail and Email |
| 18165087 | DONAHUE, KAITLIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12836022 | DONNELLY, KRISTEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15900506 | DONOVAN, MARY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093013 | DOORBETAKIS, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819447 | DORAN, CYNTHIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15896385 | DOUGAN-POULIOT, MEGHAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit B

Fifth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13058611 | DOUGLAS, CRYSTAL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20624985 | DOWDY, DALE W | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13117126 | DOWLING, KAMRY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**Exhibit C**

Exhibit C

Sixth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12857137 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827540 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12880325 | DOYLE, MEGHAN | ADDRESS ON FILE | | | | | | | First Class Mail |
| 18989149 | DROMERICK, BRIDGET | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19014531 | DRONEN, BREANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13070256 | DROST, SHIRIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869456 | DRUMMEY, THERESE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12899327 | DUBOSE, TNIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18174891 | DUNCAN, LOISE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071607 | DUNLAP, SHARON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15481873 | DUNN, PATRICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989692 | DUONG, HOA THI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480649 | DWYER, MARGARET | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134037 | DYSON, SABRINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15978469 | EASTERLING, CALVIN H. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12830030 | ECKART, SUZANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22157419 | EDELMAN, MELISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827494 | EDMOND, KATIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15481319 | EGBERUARE, BRENDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13123117 | EGE, JESSICA L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22157945 | EID, LOUSSI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18231274 | EL-ABYAD, HEBA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12866927 | ELKHOURY, HODA R | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12983595 | ELKINS, ROBERT | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16662349 | EMDE, DAWN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13092401 | ENNABI, TATYNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20624338 | ERNST, SHONA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12857631 | ESCOLERO, MARIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18988827 | ESHEL, SHIRIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009828 | ESTERLY, ROSE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12823739 | ESTES, KINDAL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13087605 | ESTRADA, CLAUDIA LORENA ALARCON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit C

Sixth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 18163741 | ESTRADA, MARCARIO P. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12833364 | ETTEDGUI, BETTINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12888137 | EUSON, BECKIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12874703 | EVANS, AUSTIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996285 | EVANS, JUDY LYNN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996125 | EVENSON, JENNIFER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13116963 | EZER, ERIC MICHAEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20813482 | FADLALLAH, HICHAM | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134552 | FALCONI, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12867112 | FAN, XIAOYAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13089767 | FANELLI, SARAH EMILY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891469 | FARR, ANGIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13067588 | FARRIS, SARAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20823342 | FAULCONER, LISA A | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058779 | FEHL, NATALIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043802 | FERNANDEZ, CIDELY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18334716 | FERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16383522 | FERNANDEZ-GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13044014 | FEROZ, FASIHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135700 | FERRER, ROSITA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13088243 | FEYH, LAURA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868070 | FIELDER, YVONNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12953228 | FIERRO, GAIL J | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557187 | FINCKE, BRENDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803270 | FITZPATRICK, KAREN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825909 | FLANAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15556042 | FLANDERS, ADAM | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13080965 | FLETCHER, JOSEPHINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131603 | FLUKER, SHAMETHIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15986406 | FONTANA, CRYSTAL M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13021797 | FORD, DEANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985659 | FORD, LATONYA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 4

Exhibit C

Sixth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 19023823 | FORTIER, REMY COLLEEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071052 | FORTIN, REBECCA MARCIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15419211 | FORTUNATO, MELISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304385 | FOSTER, MYSTEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13068407 | FRANCIS, SHADONA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20697852 | FRANTZEN, JACOB DANIEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12984937 | FRAZIER, JESSICA L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12824661 | FRENCH, MICHAEL CHRISTOPHER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15511769 | FRENN, JAMES | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989141 | FRIEDMAN, EUGENE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22161079 | FROMAN, RYAN S | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22161080 | FROMAN, RYAN S | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12882421 | FULLER, MELISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083970 | FUNK, LENARA SIMONE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868061 | FURBER, COLLEEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15554179 | FURY, STEVE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12880342 | GABAIE, TZIPPORAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557061 | GABRIEL, NEHEMIE ASHLEY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 14557059 | GABRIEL, NEHEMIE ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13044831 | GAETJENS, HORST | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20624065 | GAGGO, SIMON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12981439 | GAINES, EVYETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134582 | GAJEWSKI , DENISE MARIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12916060 | GALANTI, JOANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803420 | GALARZA, SEAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480341 | GALLEGOS-MCGRATH, NICOLETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12883615 | GANOVICHEFF, ANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18988889 | GARCIA, CAROL E | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15420207 | GARCIA, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18163605 | GARCIA, MARIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480347 | GARCIA, MEGAN V | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12993725 | GARCIA, RACHAEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit C

Sixth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13058926 | GARLAND, GABRIELLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20690571 | GARMO, KAY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

## Exhibit D

Exhibit D

Seventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13009085 | GAROFALO, GIANNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12988000 | GARRISON, YVETTE THOMAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131663 | GASKIN, YANAE I | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 21755285 | GASTON, DEVIN SACHE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17116264 | GAUSMAN, JULIE LYNN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557217 | GDISIS, CHRISTINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12988236 | GEE, MELISSA HARRINGTON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057899 | GELEVER, CHEYENNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058144 | GENCO, COURTNEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15542307 | GENYS, VYKINTAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043646 | GEORGE M. BONAMY OR VIVIAN B. BONAMY | ADDRESS ON FILE | | | | | | First Class Mail |
| 15425673 | GERVAIS, CRISTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13020919 | GHADEMEAN, LILIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15669942 | GIAMMALVA, MARIA ROSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557299 | GIBBS, DENYSE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18232746 | GIBBS, JOLENE J | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131607 | GILBERT, MARY ALLYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15479256 | GILBREATH, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058418 | GIMBLE, JON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868637 | GIOIA JR, ANTHONY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15424115 | GIRON, JANET | ADDRESS ON FILE | | | | | | First Class Mail |
| 13069614 | GLOGOWSKI, NATALIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20632637 | GLYNN-CSUKA, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13136065 | GOLDENBERG, ELLEN H | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600061 | GOLDSBORO, KAREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20642995 | GOMEZ, DANNY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15668851 | GONCALO, CHRISTOPHER WILLIAMS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13050142 | GONSALES, MICHELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989530 | GONZALEZ, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13064872 | GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13107056 | GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13070236 | GONZALEZ, SANDRA N | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit D

Seventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 18174675 | GONZALEZ, SELINA ALEXIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13051670 | GOODMAN, CHRIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989696 | GORBETT, SAMANTHA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891592 | GORIE, DANIELLE M | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17632753 | GRANGER, LYNNE S | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15554190 | GRANT, KARINA | ADDRESS ON FILE | | | | | | First Class Mail |
| 13049118 | GRANT, TRINITY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18163608 | GRAY, CAROLYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13089938 | GREEN, DELROY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827433 | GREEN, SARAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12874151 | GREENBERG, NICOLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134504 | GREGERICK, JANICE C | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12888492 | GRIFFITH, MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18159972 | GRIMES, AMBER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869330 | GRODOWSKI, JEANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22206097 | GROVES, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057248 | GRUNENWALD, SUSAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12989520 | GUDEY, SHYAM KUMAR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20475626 | GUDISEVA, SRI LALITHA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000392 | GUERRERO, KARINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18232168 | GUEVARA JR, ENIO GILBERTO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13048706 | GUPTA, MONIKA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12870412 | GURVARA, RUDY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18160884 | GUSE, DEIDRE ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18994428 | GUY, MELISSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18179414 | GUZZO, DIANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22207399 | HAARMANN, ERICA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12952673 | HAAS, THERESA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15546204 | HAINES, AMBY LYNN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12828400 | HAINES, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14894025 | HALTERMAN, KATHERINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12948853 | HAMBARDZUMYAN, LILIT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit D

Seventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13001655 | HAMBARDZUMYAN, LILIT | ADDRESS ON FILE | | | | | | First Class Mail |
| 12955444 | HAMES, KIMBERLY ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16536814 | HAMILTON, ANNETTE I | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22424708 | HAMILTON, NICOLE LATRECE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15546257 | HAMMOND, JILL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12826856 | HAMO, SHAINY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13021576 | HANCE, ROBERTA MARIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12999537 | HANKINS, ARIELLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12870377 | HANSEN, LAUREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869459 | HARBISON, SARAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891688 | HARDY, ABIGAIL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985502 | HARDY, MONIQUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13091779 | HARRICHE, JEANNE L | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13049281 | HARRINGTON, HEIDI R | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891341 | HARRISON, MARGARET | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819685 | HARSH, BETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12888406 | HARTMAN, BECKY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114335 | HARVEY, SHARON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12983169 | HARVEY, TARA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14894690 | HASHEMI, SHAHRAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18169522 | HAVERDA, JULIE R | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868915 | HAYES, LINDA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13047975 | HAYNIE, ANN R | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083638 | HAZLEBECK, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12899605 | HEBBLE, TONYA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13005194 | HEINEN, CHRISTINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12825046 | HENDRIX, EBONE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13067117 | HERNANDEZ MAZARIEGOS, HECTOR F | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071397 | HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18332212 | HERWITT, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304574 | HESCOCK, ELIZABETH HOPE | ADDRESS ON FILE | | | | | | First Class Mail |
| 15553900 | HIBBS, PATRICIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit D

Seventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 18181083 | HICKS, BRANDON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12882988 | HICKS, PAULA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12825794 | HILDEBRAND, VAL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12987172 | HILL, MARY AUGUSTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12954401 | HILL, MARY AUGUSTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879930 | HILL, NORMA S. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**Exhibit E**

Exhibit E

Eighth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12994856 | HITE, JEFF | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996577 | HOEPELMAN, DUARLENA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12830165 | HOFLER, JEANETTE G | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18170081 | HOLBROOK, DIANE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13069912 | HOLMES, KESHAUN J'SI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13069910 | HOLMES, KESHAUN J'SI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14893821 | HOLMES, MADELYN & CLOYD | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083460 | HONORE, SEPHORA P | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557369 | HOSHAW, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18236019 | HOSTETTER, SYDNEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13236933 | HOWARD, ANDREA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13003057 | HOWELL, SHERRI LYNNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083295 | HOWER, MAYA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557313 | HOWERTON, ANGIE R | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13067871 | HOWLAND, SHELLEY DIANE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18170391 | HOWLEY, MICHELE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15425749 | HTET, SU MON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12882516 | HUANG, LUPING | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13085175 | HUFF, PAMELA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13003428 | HULA, CHRISTINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855416 | HULLS, CHRIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13112303 | HUMPHREY, BETTY DARLENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18159898 | HURD, LAURI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15539568 | HUYNH, JACQUELINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15544355 | IMTIAZ, BISMAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13048617 | IRANNEJAD, FATHIEH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057411 | ISAKOV, VERONICA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058485 | ISLAM, NUSRAT ROCK HIGH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17116575 | JABER, AHLAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit E

Eighth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12857263 | JACKSON, AVERY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18241107 | JACKSON, FRANCES | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12886118 | JACO, HELEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22412561 | JAIN, HITESH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058992 | JAIPRASATH, KOMALA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18140374 | JAMERSON, SHERVONNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22182926 | JAMES, KATHY L | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22125432 | JAMESON, REBECCA ANNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22410851 | JAMIE WERSTLER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13049127 | JANI, MAITRI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819238 | JESTER, KENYA LOVETT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825356 | JHA, KUSUM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16826480 | JIANG, PENGPENG | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131547 | JOHANES, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12902737 | JOHNSON, ALLISON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18240018 | JOHNSON, CYNTHIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12915900 | JOHNSON, DIAMOND | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13112458 | JONES GRIFFIN, DONNETTA D | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20645788 | JONES, KAMESHIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18316575 | JONES, SANDRA J. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12888089 | JONES, SHANNON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093621 | JONES, SUSAN P. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12899389 | JONES, WENDY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13069324 | JORDAN, REBECCA LEE PAYNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13085158 | JUAREZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15425845 | JUAREZ, MARLENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13003402 | JULIN, LISA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13059053 | KAISER, ROLANDA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20815064 | KALIKSTEIN, GITTEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit E

Eighth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12869097 | KALIL, SHEILA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13065253 | KALINOWSKI, JOHN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057666 | KAMISETTY, VEENA | ADDRESS ON FILE | | | | | | First Class Mail |
| 13065371 | KARAMOOZ, SHIRIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12817929 | KASA, AVINASH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058001 | KASMOUS, KATY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13063051 | KASS, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14894983 | KATSOV, IRINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13094137 | KATUBIG, BETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985222 | KATZMAN, SETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13041504 | KAUR, GURJOT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18215355 | KAUR, SHEENA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12993066 | KAVANAGH, MOLLY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131599 | KAVANAUGH, SUSAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083956 | KEITH, HEATHER RENEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15419917 | KELLY, NANCY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12836216 | KENNEDY, CLEMENTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418443 | KESSLER, URSULA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13046238 | KEY, DEBORAH KERBY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12991227 | KHANJI, HAITHAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057959 | KHANJI, HAITHAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057023 | KHOSHBIN, SHAKIBA FIROOZY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12817548 | KILEY, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009699 | KILLIAN, DACOTAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12999896 | KIM, CHANG KUN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13064786 | KIM, ELLEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418549 | KIM, JU HYUNG | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12826558 | KIM, MOONJIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20690555 | KIMMEL, JASON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

# Exhibit E

Eighth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13077248 | KINNEY , DIRK | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827497 | KIRK, CHAVA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819733 | KIRSCHNER, BETSY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12817629 | KLINE, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13005311 | KLINGBAIL, SANDRA ANN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18163527 | KLOPP, NANCY J | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17747441 | KLUMPP, NICOLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22191728 | KNOWLES, SR., KEARN  J. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12926848 | KOCH, DEB | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15513120 | KOCZOT, JENELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18160114 | KOMORNY, SHERRI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19025924 | KOO, GRACE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**<u>Exhibit F</u>**

Exhibit F

Ninth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 15599883 | KOOUGH, NANCY MARIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15529265 | KORTE, EUGENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19176115 | KOURY, MEGAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12826370 | KOWALCZUK, ANGELA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304425 | KOWALSKI, STACEY KENDRA-SUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304426 | KOWALSKI, STACEY KENDRA-SUE | ADDRESS ON FILE | | | | | | First Class Mail |
| 16304424 | KOWALSKI, STACEY KENDRA-SUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082812 | KRUSE, RYAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803431 | KUFFEL, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13065141 | KUMAR PAIDI, SAI CHAITANYA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22211718 | KUMARI, KIRAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13063206 | KUNSMAN, PAULA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13087802 | KURIGA, SAMANTHA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000210 | KURUNATHAN, SONIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18269137 | LABIB, CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13004779 | LACAVA, BRITTANY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996626 | LAIDLAW, KATHY ANNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13112792 | LAINE, KASSANDRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13068743 | LAM, HANH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15552495 | LAM, TIFFANY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818658 | LAMB, CHANDLER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825651 | LAMBERT, KAREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042165 | LAMBERT-JOHNSON, STACY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077675 | LANG, SEOW HUEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22157939 | LANGLEY, ANNIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114821 | LAPIETRA, TRACY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077258 | LAU, ROCHELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12991187 | LAUGHTON, SARAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12995943 | LAVELY, KATHLEEN SMITH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043986 | LAW, LYNITA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042964 | LEACH, BRIAN THOMAS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12969064 | LEBARON, LORI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit F

Ninth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 20809060 | LEBEL, MIRANDA KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418749 | LEE, ABBI M | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12995700 | LEE, ASHLEY R. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058761 | LEE, CATHY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20799475 | LEE, DEOCKJU | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000421 | LEE, JOOHEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15543434 | LEE, YOUNGHWA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14556956 | LEEF, MARY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869901 | LEHTO, JULIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13092765 | LENHART, JAIME | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13113613 | LEON, VIANEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15540465 | LEOPIZZO, MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557181 | LEWIS, DONNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15978401 | LEWIS, MARY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043481 | LIMKAR, RAVI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994467 | LINARES, MARIANE MOREIRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15544231 | LISIUS, JENNIFER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077622 | LITAKER, LESLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13120602 | LITZ, DANIELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994641 | LIU, LING | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17746569 | LOEB, PAULA U. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20691961 | LOESCH, JUSTIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20644654 | LOW, ERIKA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15978584 | LUCARZ, BERNADETA MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22138842 | LUCAS, JENN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18139619 | LUERSEN, GARY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17633600 | LUNA, REBECA E | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996178 | LUNNEY, TAYLOR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13024348 | LUSK, KRISTIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13091321 | LYNN, PAMELA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12883599 | LYNN, ROBERTA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15556625 | MACIAS, AMALIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.

Case No. 23-13359 (VFP)

Exhibit F

Ninth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12990053 | MADDEN, VIVIAN D | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985760 | MADRID, GENEVIEVE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996843 | MAHAPATRA, SATYABRATA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22123224 | MAHARJAN, SAPANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557307 | MAHMOOD, MUJAHID | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009666 | MALIK, AQUILAH NAFEESAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20845019 | MANELLA, ALLISON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18990232 | MANGAL, RAHUL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20652080 | MANNING , CHRISTINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12857054 | MANOJ, JULIANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18159331 | MAPP, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18159333 | MAPP, RACHEL ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418735 | MARAVILLA, ALEXANDRA JOANNIE CAROLINE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12958511 | MARCIA, SANDY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20844681 | MARHYAN, MICHAEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22182102 | MARK, JULIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22205654 | MARMAROU, EVELYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058577 | MARRA, ELEANOR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15896373 | MARRELLA, GAIL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13021539 | MARROQUIN, KAITLYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15543246 | MARSHALL, LINDA FAYE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043367 | MARSOLAIS, BRIAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994093 | MARTIN, LAUREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12864520 | MARTIN, LETTI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13085086 | MARTIN-STROUMBAKIS, LEESA MARIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13118164 | MASON, NANCY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13133772 | MASSEY, LOREN EUGENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13125232 | MASSEY, TERESA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12989421 | MATA, KAYLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13004510 | MATEESCU, MIHAELA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15555038 | MAYER, PATRICIA J. | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12887115 | MAYS, INGRID | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit F

Ninth Omnibus Objection Service List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13089932 | MAZOVEC, DONNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990191 | MCCANDLESS, ASHLEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869721 | MCCANDLESS, ELIZABETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827674 | MCCLINTOCK, GEORGIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22153276 | MCCLURE, DOROTHY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22207656 | MCCOY, ROMAINE IRMITA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**Exhibit G**

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13057443 | MCDANIEL, ALVIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480248 | MCDOUGAL, BRIANNA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13004109 | MCGARRY-DELGADO, REBECCA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18232084 | MCKIERNAN BOYLAN, LAURA CATHLEEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12998551 | MCMILLAN, DEBBIE LYNNE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 21876132 | MCMILLIAN, TAMEKIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043619 | MEJIA, ALEXANDRIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000721 | MEJIA, GENY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20632712 | MEKONNEN, TESFALEM GEBREGIORGIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557160 | MEKONNEN, TESFALEM MEKONNEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15599778 | MELTON, RHONDA F | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13087954 | MENDEZ, ROSELYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082410 | MENDOZA, LILLIAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12823967 | MENESES, LAZARA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009876 | MERCADO, ERIC | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000619 | MERRIAM, YANA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 19032136 | MERRILL, DEBRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13049591 | MERRITT, TRICELL YVETTE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12828187 | MESSIHA, HOSSAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18990289 | MEYER, SUSAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16826383 | MICHAELA, GENIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819080 | MICKUS, JACLYN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15669911 | MIKKELSON, TYLER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13002995 | MILES, CINDI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15539858 | MILIANO, LISA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12989359 | MILLER, BRIDGIT | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12857534 | MILLER, STACEY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827751 | MILLER-DORSEY, LASHONDA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17114860 | MINENA, REGINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13021592 | MINTON, DONNA CONKLIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12917264 | MIRBOSTANI, BAHAR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12874657 | MIYAMOTO, LESLIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 13058292 | MIZE, IDA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13022098 | MODI, NEELAM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18179917 | MODRA, RENEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18179918 | MODRA, RENEE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058697 | MOHAMED, JANSSEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18163217 | MOHAMMAD, MEHWISH SATTAR | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12823412 | MOLLEL-MBONIKA, NEEMA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12997208 | MOLONEY, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304318 | MOLYNEUX, ALEXIS A | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18162843 | MOMCHILOVICH, KARI LAUREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13065148 | MONETTE, MADISON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803433 | MONTANO RIVAS, ALVA BANESSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14556917 | MONTESANO, STEPHANIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13006846 | MOORE, VIRGINIA A | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12954734 | MORALES, IRENE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20632750 | MORALES, JENNY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 7

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12891366 | MORAN, RACHEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12888260 | MORAS, VERONICA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12986423 | MORELLI, JENELLE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14893320 | MORENO, BETTINA M | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12876756 | MORENO, BRUCE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12901088 | MORENO, MARCO | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855155 | MORENO, VANESSA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042227 | MORRELL, KATHLEEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12886395 | MORRIS, TOMMI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12822154 | MORRISON, MEGAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15475642 | MORRISSEY, VALERIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13120228 | MOSLEY, KADENCE RIVER | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13120229 | MOSLEY, KADENCE RIVER | ADDRESS ON FILE | | | | | | First Class Mail |
| 13120232 | MOSLEY, KASH WYATTE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990239 | MOUKHTAFI, JONATHAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13044977 | MUGUERCIA, LIZBETH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 7

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 15417327 | MULNIX, CAROL J | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990427 | MUNDEN, LISA JOHNSON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131665 | MUNIR, KHADIJAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13122911 | MURDOCK, PATRICIA J | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071234 | MURTHA, ASHLIE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15556629 | NAGPAL, SHIKHA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20476826 | NARULA, SWINA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042589 | NATELLI, SANDRA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15426405 | NATHAN, SENTHIL R | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16880506 | NAULS, TAKIYAH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077095 | NAVARRO, ANEL | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12880278 | NAZARIAN, SHILA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15512868 | NAZARIO, JESSICA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803414 | NEISER, KAREN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19032171 | NELSON, SHAVALLA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18131551 | NELSON, STEVENSON | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12958472 | NEMETH, JOSEPH | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994063 | NEUFELD, LISA S | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16652632 | NEWSOME, MICHAEL | ADDRESS ON FILE | | | | | | First Class Mail |
| 13059047 | NGUYEN, NHUSOAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058403 | NGUYEN, PHYLLIS | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134779 | NGUYEN, VIVIAN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22205515 | NICHOLS, ANDREW J | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12882547 | NICHOLS, TEKA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009978 | NIEVES, MARIA | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134524 | NIEWENHUIS, RHONDA SUE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15478706 | NIKKHAH, MASOUMEH SIMIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15478707 | NIKKHAH, MASOUMEH SIMIN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13094169 | NISHIGUCHI, LORI | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13236931 | NISSINBOIM, ANDY | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20819925 | NIU, CHEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989712 | NIZAR, NEVEN | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 6 of 7

Exhibit G

Tenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 12969667 | NKWETTA, EMETEM | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12953923 | NORMAN, NATALIE S | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114823 | OBEROI, MIKE | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18988825 | O'LEARY, BRIDGET | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12823297 | OLIAN, ANDREW | ADDRESS ON FILE | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

## Exhibit H

Exhibit H

Eleventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13005950 | OLIPHANT, BRIEA NICOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12835965 | OLVERA, NATALIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868920 | OMIDI, ROUGA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13236885 | ORDONEZ, ALMA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13003681 | ORELLANA, ESMERALDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12876730 | ORELLANA, IRIS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13077333 | ORTEGA, MIRTHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996140 | ORTIZ, MEGAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18173072 | OTONOGA, SNEZANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057019 | OURS, LEXUS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825750 | OUSTAD, CHENOA NICHOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19175128 | OWCZARCZYK, BARBARA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12870431 | PACCONE, KATE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057011 | PACHERRE-BORN, JOSE DO SANTO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996536 | PALAGASHVILI, KETEVAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12991990 | PAN, NATALIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15986366 | PARK, CHARLES | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12923720 | PARKER, DAIME | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12902741 | PARKIN, MELISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557185 | PARKS , KATHERINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18165484 | PARTINGTON, WILLIAM E | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13064917 | PASCONE, GABRIELLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17120410 | PASHTOON, NADIRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480735 | PASTILHA, RICHARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13003631 | PATEL, BINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13122327 | PATEL, RAMANBHAI PRAHLADDAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000313 | PATEL, RUPESH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071245 | PATEL, TRUPTI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18236154 | PAYTON, TISHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891285 | PEDRE, MIRANGEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12898982 | PEEBLES, CATHERINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20622707 | PENNINGTON, INFINITY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 4

Exhibit H

Eleventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13024440 | PERETZ , MICHELLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12824970 | PEREZ, ALBERT | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135788 | PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 13135786 | PEREZ, BIANCA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20814381 | PERICH, KATIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12887285 | PERRY, HUGH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15549278 | PETERS, LARINA M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12953546 | PETERSON, ALICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600684 | PETERSON, JANEAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13116939 | PHALAK, DHANASHREE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13116943 | PHALAK, KUNDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20767390 | PHILLIPS, TRACEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827443 | PICINIC, THOMAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13065208 | PIERCE, DEANN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15556743 | PINKOS, CYNTHIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114388 | PITTENGER, NATALIE ELLEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12970313 | POLICASTRO, AMANDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13118846 | PONE, YANSLEY OLIVIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18181110 | PONTES, KATIA J | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12829938 | PORRAS, TED | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480252 | POSE, ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600714 | POWERS, KAREN ELEANOR | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13113854 | PRATT, KETURAH J. K. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15556181 | PRICE, CYNTHIA T. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12833386 | PRIGGE, MICHELLE L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15512467 | QUINLAN, KATHERINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20624744 | QUINTERO, STEPHANIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12835947 | RADOSSI, ANDREA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20794944 | RADPARVAR, MEHRAK MARY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134588 | RAGIN, BRIGETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18160886 | RAGIN, CARLY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 25897629 | RAMDIAL, REX DARRYL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 4

Exhibit H

Eleventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| 18990262 | RAMER, ISABELLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093614 | RAMIREZ CUATZO, JUANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18181047 | RAMOS, MONICA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12952653 | RANGANI, ANKITA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13023486 | RAPP, SHERRY J | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855582 | RASWANT, AAKRITI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16879722 | RAU, BRITTNEE KATHLEEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18192617 | REED RANA, SHEREE L. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22156811 | REED, MIRIAM LOUISE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12872571 | REESE, ADRIANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15900973 | REHMAN, SALEHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304513 | REHMETULLAH, SHIRIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22182161 | RENDNE, LYNN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22182163 | RENDNE, LYNN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557329 | REZNIK, ADEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135673 | RHOAN DVORAK, TERESA C. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14556954 | RHODENBAUGH, LINDSAY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057429 | RHYNE, TERESA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16637902 | RICHARDSON, JACQUELINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13090834 | RICHBURG, MARY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13116545 | RICHMOND, TINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18173014 | RIDEN, TAMMY FAYE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18173015 | RIDEN, TAMMY FAYE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15554230 | RIDER, SHANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557285 | RIEBEL, AMY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20812830 | RIMARCIK, TRACY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057783 | RINEHART, KRISTY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13112956 | RISLEY, PATRICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12903265 | RIVERA, MORGAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15478693 | RIVERO, FANNY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13046159 | RIYAZ, RUBINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13070258 | RIZK, MINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit H

Eleventh Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 16825542 | RIZZARDO, NOELLE CHRISTENA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990686 | ROBBINS, NICHOLAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20805589 | ROBERTS, SARAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057323 | ROBERTS, SEAN LOUIS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16879724 | ROBERTSON, MEGHAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 4 of 4

**Exhibit I**

Exhibit I

Fourteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13134165 | VERMA, SUPRIYA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12857387 | VIGIL, ANGELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12988222 | VILLA LEYVA, ANA KARINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13049608 | VILLALBA, CELINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 14557253 | VILLATORO, OLGA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12822605 | VISTA, ARIANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15419723 | VONG, XUAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12874787 | VOSTAL, KELLY L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12818082 | WADYCKI, MARTA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20803422 | WAHBA, MARK | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13093529 | WAHDAN, ROLA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 22158786 | WAJER, ASHLEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12876711 | WALLACE, JAIME | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13058242 | WALLIN, KELLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18131617 | WALTERS, DIMITRI K | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 17114858 | WALTON, ANDREA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12817353 | WANG, FEIWEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18988788 | WANG, HUI | ADDRESS ON FILE | | | | | | | First Class Mail |
| 13094107 | WANG, RUBY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13117807 | WARD, KENDRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 22412927 | WARNECKE, DONNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20694375 | WARNER, EILEEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15429448 | WATKINS, MELISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12891152 | WATSON, ALISON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13077679 | WATSON, ANTHONY VERDUGO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13081334 | WATSON, ANTHONY VERDUGO | ADDRESS ON FILE | | | | | | | First Class Mail |
| 12880403 | WATSON, URSULA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 16304600 | WEAVER, ANNEMARIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12828066 | WEAVER, ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12817635 | WEISER, JOSH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 14557295 | WEITZEL, FELICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13082223 | WELLER, ELLEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 3

Exhibit I

Fourteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12855163 | WELLS, SHERI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12824817 | WEREMIJEWICZ, JOANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15418543 | WESNITZER, MARISA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13089428 | WEST, DEBORA Y | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20622357 | WEST, KEHLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13123688 | WESTER, JACLYN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13133806 | WHALEN, SHARON L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13095232 | WHEELER, ELAINE R | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13113820 | WHETSTONE, MARIJA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18989542 | WHITE, ABRA DICKSON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13134791 | WHITE, KAITLIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13077521 | WHITNEY, ANGI RENEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15668974 | WICKHAM, SHERANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13134138 | WIGGINS, SARAH  KATHERINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 17114863 | WILLIAMS, HADYYAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13058114 | WILLIAMS, KARLEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12902680 | WILLIAMS, KELLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12869975 | WILLIAMS, SAMANTHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13123391 | WILLIAMS, SHIRLENE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13058842 | WILLIAMS, TIERRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12826566 | WILLIAMS, WENDY DAWN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12958763 | WILLIAMSON, BRITTANY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12993621 | WILSON JR, JAMES GRAYSON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18173042 | WILSON, DENISE JOHNSON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13041695 | WILSON, KRISTINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12994178 | WILSON, SHAWNEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13009635 | WINGO, EDROW | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 19176475 | WINNINGHAM, LISA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12990189 | WINTERS, REBECCA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 19032018 | WISE, AUDRY MARIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12986526 | WISKOW, CHRISTINA HELEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12992240 | WOLFE, AUDRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 3

Exhibit I

Fourteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12880948 | WOOD, JENNIFER L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12835596 | WOODRUFF, ADRIENNE SMITH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12882860 | WOODWARD, BONNY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13049051 | WOOTEN, TISHIE N | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15435717 | WORTHEY, MARCEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13042360 | WORTHY, ALFIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13063756 | WOYDZIAK, PATRICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12959137 | WRIGHT DEJONG, MICHELE ANDREA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13051501 | WULFEKUHL, JORDAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12985595 | YALAMANCHILI, SRILAKSHMI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20655826 | YANCEY, THOMAS | ADDRESS ON FILE | | | | | | | First Class Mail |
| 15418771 | YANG, SARAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13120059 | YANNETTI, RUTH A. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20844410 | YARBROUGH, CHRISSY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 14557367 | YAWN, ASHLEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15544895 | YING, HUI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13008980 | YODER, MAYA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15549105 | YOH, PETER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 13124580 | YOON, DANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15426142 | YORK, JULIE O. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12928674 | YOUNG, CRISTINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20695676 | ZAKHOUR, PINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 20621453 | ZALAR, LISA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12914358 | ZARAZUA, CLAUDIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 19043877 | ZASKE, TINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15669853 | ZAYCHIK, OLGA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18131567 | ZEGARRA, MARIA | ADDRESS ON FILE | | | | | | | First Class Mail |
| 13058055 | ZHANG, XING | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 15540456 | ZHAO-TURSI, XIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 18989516 | ZHOU, JINLING | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12891929 | ZOLFAGHARI, FAHTI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |
| 12888596 | ZOLLER, KRYSTLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

**Exhibit J**

Exhibit J

Twelfth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13106807 | ROBERTSON-SUCANCHI, DAWN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20655489 | RODRIGUES, DEBORAH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057918 | RODRIGUEZ, ALYSSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12984749 | RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093692 | RODRIGUEZ, DEBORAH E | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600546 | RODRIGUEZ, JAYNE M. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058356 | RODRIGUEZ, ROSA NELLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12994078 | ROGERS, CE'DRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12956885 | ROGERS, CHERYL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22137579 | ROGERS, RENEE L | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12817045 | ROLLA, CATHY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13024607 | ROLSTON, KATHIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093923 | ROMAN, MELANIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071312 | ROSCIA, RONALD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13045727 | ROSE, CHRISTINE MARIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18990110 | ROSENSTEIN, IGOR | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803416 | ROSENTHAL, STEPHEN M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869946 | ROSS, JENNIFER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13090088 | ROSS, KRISTINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15426736 | ROWLAND, REBECCA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20816272 | RUBERRY, MARK A. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15429674 | RUSSO, PAMELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13112157 | RUTKOWSKI, KELLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13048443 | SABATINO, JANET | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12873980 | SABHARWAL, ASHISH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13064315 | SADO, ROBERT | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18185454 | SAJAN, BINDU | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19175098 | SAKA, CHRISTINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22209577 | SALAZAR, MIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13050309 | SALEM, ZEENA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12987372 | SALUGA, DAVID | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 1 of 4

Exhibit J

Twelfth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13065044 | SAMIKH, NEGIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18162623 | SAMUEL, MECHELLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12959187 | SANA, NICOLE N | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15900969 | SANDERS, ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13114838 | SANDOVAL, KEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12916906 | SANTANA, AMANDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418757 | SANTONASTASO, JOSEPH BRIAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12819192 | SANTOS, JACKELINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418929 | SARWARI, ZAKIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16304335 | SAVINA, MARINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082952 | SCHEFFER, PAUL & MARTHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082950 | SCHEFFER, PAUL & MARTHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042937 | SCHELER, JACOB | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996346 | SCHELLENBERG, AMY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13088995 | SCHILLER-BAKER, MICHELLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20797929 | SCHMIDLE, TABITHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827530 | SCHOFIELD, CARLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19170772 | SCHROEDER, SHARLI ANN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15500485 | SCHULTHEIS, CHERYL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15511707 | SCHULZ, SKYLAR B | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22412827 | SCOTT, CAITLIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13076251 | SCOTT, DAJAI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058773 | SCOTT, NICK | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14557138 | SCOTT, PAMELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996490 | SCULLY, MEGHAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009360 | SEATON, DEBRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093744 | SERGI, CHRISTINA V. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13083100 | SESSIONS, APRIL D | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879990 | SEWELL, BETH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803397 | SEYMOUR, ALEXANDRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12995500 | SHAH, DIPTI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit J

Twelfth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12948915 | SHAH, PAARTH BHUPENDRA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15480565 | SHAIKH, AFTAB AHMED | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16305011 | SHAIKH, FARRUKH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15549148 | SHAKKER, BALA RAMANI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12891437 | SHAMIR, ITAI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13093446 | SHARMA, NAVIN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13135671 | SHATARA, ADRIENNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13087935 | SHAUGHNESSY, LYLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12969155 | SHAULIS, CINDY L. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12869715 | SHAW, ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12870082 | SHERMAN, HOLLY | ADDRESS ON FILE | | | | | | | First Class Mail |
| 15418085 | SHETTY, NEHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18160944 | SHIELDS, JENNIFER MARIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13113841 | SHIRLEY, KIERSTEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22419777 | SHIRTS, LUCINDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985633 | SHORT, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20692776 | SHULTZ, VANESSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12872593 | SHUSMAN, MICHAEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600014 | SIDDIQUE, NAUSHEEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13048335 | SILVA, KELLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18181952 | SIMBUDYAL, CRYSTAL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14894696 | SIMEON-ST.DENIS, NATASHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13078164 | SINGEL, MEGAN N | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12873961 | SINGH, TATIANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13050153 | SKLIAR, MARIIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13087925 | SLAGLE, MARIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15804503 | SLAWSON, ARLENE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18188293 | SLOCUM, HEATHER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12986698 | SMITH, JO-ANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989928 | SMITH, MICHAEL SEAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15669627 | SMITH, PATRICK | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 3 of 4

Exhibit J

Twelfth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13134496 | SMITH, REGINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418328 | SMITH-MARTIN, CYNTHIA J | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18990120 | SMITTY, JULIETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20690601 | SMYTH, CHRISTOPHER M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**Exhibit K**

Exhibit K

Thirteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 22120706 | SOBER, DANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18234519 | SOK, HELEN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13069624 | SOLIS ARELLANO, VALARIE MONIQUE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12909207 | SONI, BELA PARESH | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15900852 | SONI, KINJAL | ADDRESS ON FILE | | | | | | | First Class Mail |
| 22125476 | SOODEEN, CARISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13008495 | SOTO, JACY ANN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13134163 | SOTO, MELISA TAMAYO | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18167655 | SOTO, MIREYA ISABEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855306 | SPAHN, LOUIS EDWARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13119089 | SPANGRUD, MARK ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12916283 | SPENCER, ANGELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818481 | SPENCER, KATE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13116736 | SPILLMON, SHAUNDRIA SHANEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12986932 | SPITZE, EVALYN HOROWITZ | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13045625 | SPONENBURGH, AD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12899801 | SPOON, CRAIG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19170343 | SPRINGER, NANETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15554305 | SPROUSE, ERIC | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855260 | STAFFORD, SOPHIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12822188 | STAPLES, TRACY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13089926 | STARK, EMILY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14894980 | STDENIS, THOMAS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989857 | STEELMAN, JOY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13090129 | STEINBARGE, DONNA JEAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15481521 | STENTELLA, YANA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12900506 | STERLING, SYDNEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13091098 | STOCKTON, ANNELIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13123707 | STOCOLEAS, GALINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15549221 | STOKES, DEANNA TRIMMER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13136083 | STONE, DEB | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13065029 | STOREY, REGINA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13020683 | STORICKS, MELINDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12955591 | STOVER, SHAWN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

Exhibit K

Thirteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 18131609 | STRENK, DOROTHY YVETTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12823745 | STROHMEYER, JILL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418005 | SU, PEI-YI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12987462 | SU, YAOFENG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418654 | SUBBURAJ, RAVIKUMAR | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058371 | SUCHMAN, EMILY MARION | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058369 | SUCHMAN, EMILY MARION | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058483 | SUGUITAN, JANICE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12956271 | SUTTON , ALISON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13043933 | SWEAT, DON | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000824 | SY, MAY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19023845 | SYED, AYSHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18159867 | TACCHINI, DARNELLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12870224 | TAYLOR, ADRIANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12958603 | TAYLOR, CAROL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20798218 | TECSON, MISTY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12990177 | TEMM, CHELSEA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20884024 | TERRADO, JOSEMARIA TAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13045737 | TEWOLDE, FURTUNA HABTE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12872279 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12925127 | THEVABALASINGHAM, KIM | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13136025 | THEVABALASINGHAM, KIMBERLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13136027 | THEVABALASINGHAM, KIMBERLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 17120627 | THIRUMAZHISAI, NANDHINI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12817811 | THOMAS, HEATHER | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082946 | THOMAS, REBECCA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12985745 | THOMPSON, JANET DEE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15554491 | THOMPSON, TAHARA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12868222 | THORNTON, LAMBRIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12995641 | THORSON, JAN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15600632 | TIEU, EMILY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18174965 | TIFFANY, ROSEMARY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13089169 | TIMPANO, BARBARA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20655188 | TO, LIDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Page 2 of 4

Exhibit K

Thirteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 12880191 | TOBIA, MARISSA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20620568 | TORRENTE, MELANIE NICOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20803405 | TORRES, CINDY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15418151 | TORRES, EDNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20621822 | TORRES, RICHARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12999492 | TOWNSEND, JACKIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22144343 | TRAMMELL, NICHOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22144341 | TRAMMELL, NICHOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18163213 | TRAN, VU HOANG | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12900258 | TRIPPIE, ALEXANDRIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18232200 | TROLLMAN, GEORGETTE ALICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13042624 | TROY, DIANE M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20622274 | TRUDELL, LAURIE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13000154 | TURNER, ANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13009971 | TZVETKOVA, TANIA NIKOLOVA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13008966 | UDELL, JODI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13020730 | UPADHYAYA, REKHA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12827329 | UPHOFF, CIARA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12818094 | UYEMASTSU, CARLY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12996318 | VACEK, JEFFREY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14893637 | VADNAIS, CANDACE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18231995 | VALDIVIA, JANET | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19176463 | VALENZUELA, BIANCA CHRISTINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13005417 | VALLEJO, ROSALINDA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13057591 | VALLESTEROS, SHAELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19024957 | VAN BLARCOM, JANICE M | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16825282 | VARUGHESE, LINDA R | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16826828 | VEGA-STRMISKA, TINA L. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20625836 | VELEZ, YVONNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13071641 | VELKY, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13082942 | VELOSO, PATRICIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13058332 | VENOKUR, SARI B | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12855333 | VERGARA, KAREN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12879925 | VERGARA, KAREN | ADDRESS ON FILE | | | | | | | First Class Mail |

In re: Bed Bath Beyond Inc., et al.
Case No. 23-13359 (VFP)

Exhibit K

Thirteenth Omnibus Objection Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|
| 13114127 | VERHOVSKI, ELENA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |

**Exhibit L**

Exhibit L

Affected Claimants Service List

Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | EMAIL | METHOD OF SERVICE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|-------|-------------------|
| 26869859 | AFRUZ AKHUNDOVA | | | | | | | AFRUZ@BLGLEGAL.COM | Email |
| 20632885 | ALMANZAR, ALTAGRACIA DIA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18990124 | ALVAREZ, VICTORIA JASMINE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18239888 | BALDWIN, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18239890 | BALDWIN, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 26869861 | BEN SANSONE | | | | | | | BEN@MISSOURILAWYERS.COM | Email |
| 26794779 | BEVERLY PARRISH | THE HASTINGS LAW FIRM | 1340 ENVIRON WAY | | CHAPEL HILL | NC | 27517 | TAYLOR@HASTINGSNCLAW.COM | First Class Mail and Email |
| 20807904 | BOWERS, MARGARET ANNE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13115041 | BROWN, DERALYNN | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 26869863 | CHRISTOPHER T. PHIPPS | | | | | | | CHRISTOPHER.PHIPPS@LANIERLAWFIRM.COM | Email |
| 20837093 | COX SMITH, CARLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12929230 | EICHNER, PHYLLIS | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20625936 | FREY, JEFFREY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20814428 | GONZALEZ, JR., NOEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 20814430 | GONZALEZ, JR., NOEL | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19029835 | HANER, TIFFANY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 13062884 | HERNANDEZ, GISELLA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19149799 | HOYLE, KEELA LATRAE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 19149801 | HOYLE, KEELA LATRAE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 26869860 | KARINE BOGORAZ | | | | | | | KARINE@BLGLEGAL.COM | Email |
| 15551946 | LEONE, VINESE A. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15473297 | LEONE, VINESE A. | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12833542 | MALONEY-NAJJAR, KELLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 18989474 | PAUL, ANGELA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 12856685 | RICHARDS-COLEY, NICOLE | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 14893401 | RZECZKOWSKI, VICKI | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 22180905 | SALAZAR, ANNA | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 16879392 | SCHWOYER, CHRISTY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 15599944 | SHAW, SHELLEY | ADDRESS ON FILE | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |