**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF NEW JERSEY**

**Caption in Compliance with D.N.J. LBR 9004-1(b)**

Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq.
Erin Gray, Esq. (admitted *pro hac vice*)
Edward A. Corma, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
1700 Broadway, 36th Floor
New York, NY 10019
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email:  rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        egray@pszjlaw.com
        ecorma@pszjlaw.com

*Counsel to the Plan Administrator*

| | |
|---|---|
| In re: | Chapter 11 |
| BED BATH & BEYOND INC., *et al.*,[1] | Case No. 23-13359 (VFP) |
| Debtors. | (Jointly Administered) |
| | **Hearing Date:** **July 29, 2025** |
| | **Hearing Time:** **10:00 a.m. (ET)** |
| | **Response Deadline:** **July 22, 2025** |
| | **ORAL ARGUMENT WAIVED UNLESS RESPONSES ARE TIMELY FILED** |

**PLAN ADMINISTRATOR'S REPLY TO CLAIMANT'S RESPONSE TO
NINETEENTH OMNIBUS OBJECTION (SUBSTANTIVE) TO CLAIMS
(503(b)(9) Claims No. 1)**

Michael Goldberg, solely in his capacity as the Plan Administrator (the "Plan
Administrator") to 20230930-DK-Butterfly-1, Inc. (f/k/a/ Bed Bath & Beyond Inc.)[2] and

---

[1] The last four digits of Debtor Bed Bath & Beyond Inc.'s tax identification number are 0488.  A complete list of the Debtors in these chapter 11 cases and each such Debtor's tax identification number may be obtained on the website of the Debtors' claims and noticing agent at https://restructuring.ra.kroll.com/bbby.

affiliated debtors (the "Debtors"), files this reply to the letter response (the "Response") submitted by Comfort in the Sun, Inc. ("Claimant") to the *Nineteenth Omnibus Objection (Substantive) to Certain Claims (503(b)(9) Claims)* (the "Objection") [Doc. No. 4156].[3] A copy of the Response is attached as **Exhibit A**.[4]

1.    Pursuant to the Objection, the Plan Administrator objected to Claim 15870 ("Claim 15870") filed by Claimant for $14,748.96 which Claimant alleged is entitled to priority under Bankruptcy Code section 503(b)(9). A copy of Claim 15870 is attached hereto as **Exhibit B**.

2.    The 20-day priority window required by Bankruptcy Code section 503(b)(9) ran from April 3, 2023 – April 22, 2023 (the "503(b)(9) Period") in these cases. The invoices attached to Claim 15870 are for goods (the "Goods") invoiced to the Debtors from March 12, 2022 through September 1, 2022 (which was well outside the 503(b)(9) Period), and Claimant did not attach any proof of delivery establishing that any of the Goods were actually received by the Debtors during the 503(b)(9) Period.

3.    Accordingly, the Plan Administrator requested that Claim 15870 be reclassified as a Class 6 General Unsecured Claim. *See* Objection at Exhibit A, page 10 of 11, row 16.

4.    In the Response, Claimant still does not include any evidence (or allegations) that the Goods were received by the Debtors during the 503(b)(9) Period. Accordingly, Claim 15870 should be reclassified as a Class 6 General Unsecured Claim.

---

[2] Pursuant to the *Certificate of Amendment of the Certificate of Incorporation of Bed Bath & Beyond Inc*., which was filed with the State of New York Department of State on September 21, 2023, the name of the entity formerly known as "Bed Bath & Beyond Inc." was changed to *20230930-DK-Butterfly, Inc.* [Filing ID No. 230921001833 DOS ID 315602].

[3] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Plan (defined below) and Confirmation Order (defined below), as applicable.

[4] As of the filing of this Reply, the Response has not been filed on the docket.

5.      The Plan Administrator also objected to Claim 15870 as having been untimely filed, but is willing to withdraw that objection provided that Claim 15870 is reclassified as a Class 6 General Unsecured Claim.

Dated:  July 25, 2025

/s/ Edward A. Corma
Robert J. Feinstein, Esq. (admitted *pro hac vice*)
Bradford J. Sandler, Esq.
Erin Gray, Esq.
Edward A. Corma, Esq.
**PACHULSKI STANG ZIEHL & JONES LLP**
1700 Broadway, 36th Floor
New York, NY 10019
Telephone:  (212) 561-7700
Facsimile:  (212) 561-7777
Email: rfeinstein@pszjlaw.com
        bsandler@pszjlaw.com
        egray@pszjlaw.com
        ecorma@pszjlaw.com

*Counsel to the Plan Administrator*

## EXHIBIT A

United States Bankruptcy Court for the District of New Jersey

Martin Luther King Jr. Federal Bldg.

50 Walnut St.

Newark, NJ 07012

Clerk of the Bankruptcy Court,

We, Comfort in the Sun, Inc., Claim #15870, Confirmation #3335-1-BIG-591624547, disagree with any objection to receiving the payment for our goods sold by BB&B.
Prior to BB&B filing for bankruptcy, this money was owed to us, and in fact a check was issued and sent by automatic payment. Due to a banking error by Chase, the payment did not post, and monies were returned to BB&B. We were assured they would reissue payment, which we have documentation of, and we never received it.  We learned that they filed for bankruptcy during this time. We believe that BB&B, in good faith, paid the invoices owed.
We are asking for prompt payment, including the interest we have incurred due to lack of payment. We look forward to your response. Thank you.
Sincerely,
Penny Lindberg
Karen Burke

## EXHIBIT B

**United States Bankruptcy Court, District of New Jersey (Newark)**

| Fill in this information to identify the case (Select only one Debtor per claim form): | | | |
|---|---|---|---|
| ☒ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath and Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond of Bridgewater Inc. (Case No. 23-13370) | ☐ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23 13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☐ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. Inc. (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio Bed Bath & Beyond Inc.(Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

**Claim Number: 15870**

Modified Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. Do not send original documents; they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

### Part 1:   Identify the Claim

| | |
|---|---|
| 1. **Who is the current creditor?** | Comfort in the Sun, Inc. |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor _____ |

| | |
|---|---|
| 2. **Has this claim been acquired from someone else?** | ☑ No<br>☐ Yes. From whom? _____ |

| | | |
|---|---|---|
| 3. **Where should notices and payments to the creditor be sent?**<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | Where should notices to the creditor be sent?<br><br>4957 W Posse Drive<br><br><br>Eloy<br>AZ<br>85131<br><br>Contact phone _____<br>Contact email  comfortinthesun@gmail.com | Where should payments to the creditor be sent? (if different)<br><br><br><br><br><br>Contact phone _____<br>Contact email _____ |

| | |
|---|---|
| 4. **Does this claim amend one already filed?** | ☑ No<br>☐ Yes.   Claim number on court claims registry (if known)_____   Filed on ____ / ____ / ____<br>MM / DD / YYYY |

| | |
|---|---|
| 5. **Do you know if anyone else has filed a proof of claim for this claim?** | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

### Part 2:   Give Information About the Claim as of the Date the Case Was Filed

| | |
|---|---|
| 6. **Do you have any number you use to identify the debtor?** | ☐ No<br>☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ |

| | |
|---|---|
| 7. **How much is the claim?** | $ 14748.96   **Does this amount include interest or other charges?**<br>☑ No<br>☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). |

| | |
|---|---|
| 8. **What is the basis of the claim?** | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.<br><br>Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).<br><br>Limit disclosing information that is entitled to privacy, such as health care information.<br><br>goods sold and money collected by BBB |

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:** $_____

**Amount of the claim that is secured:** $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed) _____%

☐ Fixed
☐ Variable

---

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.** $_____

---

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

---

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)( ) that applies. | $_____ |

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| 13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)? | ☐ No<br>☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim. | $_____ |

| 14. Is all or part of the claim being asserted as an administrative expense claim? | ☑ No<br>☐ Yes. Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim. If yes, please indicate when this claim was incurred: |  |

| ☐ On or prior to June 27, 2023: | $_____ |
| ☐ After June 27, 2023: | $_____ |
| **Total Administrative Expense Claim Amount:** | $_____ |

THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.

---

**Part 3:   Sign Below**

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☑ I am the creditor.
☐ I am the creditor's attorney or authorized agent.
☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.
☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

*Karen Burke*

08/07/2023

_____
Signature

Name of the person who is completing and signing this claim:

| Name | Karen Burke | | |
| | First name | Middle name | Last name |
| Title | CEO | | |
| Company | | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| | 4957 W Posse Dr | | |
| Address | | | |
| | Number    Street | | |
| | Eloy | AZ | 85131 |
| | City | State | ZIP Code |
| Contact phone | 2068569636 | Email | comfortinthesun@gmail.com |

## Additional Noticing Addresses (if provided):

**Additional Address 1**
Name:
Address1:
Address2:
Address3:
Address4:
City:
State:
Postal Code:
Country:

Contact Phone:
Contact Email:

**Additional Address 2**
Name:
Address1:
Address2:
Address3:
Address4:
City:
State:
Postal Code:
Country:

Contact Phone:
Contact Email:

## Additional Supporting Documentation Provided

☑ Yes
☐ No

Attachment Filename:

BED BATH BEYOND FINAL DOLLARS OWED.pdf

**KROLL**

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | | Num | P. O. # | Terms | | Due Date | | Aging | | Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |
| | Invo | 03/12/2022 | | 1743 | JK2Q2GC | NET 90 Days | | 06/10/2022 | | 367 | | 43.20 |
| | Invo | 03/12/2022 | | 1744 | JK2S8AZ | NET 90 Days | | 06/10/2022 | | 367 | | 10.80 |
| | Invo | 03/12/2022 | | 1745 | JK2V3SD | NET 90 Days | | 06/10/2022 | | 367 | | 32.40 |
| | Invo | 03/12/2022 | | 1746 | JK2V9YA | NET 90 Days | | 06/10/2022 | | 367 | | 21.60 |
| | Invo | 03/12/2022 | | 1747 | JK2Z6VH | NET 90 Days | | 06/10/2022 | | 367 | | 21.60 |
| | Invo | 03/13/2022 | | 1748 | JK3B7UB | NET 90 Days | | 06/11/2022 | | 366 | | 21.60 |
| | Invo | 03/13/2022 | | 1749 | JK3E5XK | NET 90 Days | | 06/11/2022 | | 366 | | 10.80 |
| | Invo | 03/13/2022 | | 1750 | JK3F6MY | NET 90 Days | | 06/11/2022 | | 366 | | 10.80 |
| | Invo | 03/14/2022 | | 1751 | JK4D3BN | NET 90 Days | | 06/12/2022 | | 365 | | 32.40 |
| | Invo | 03/14/2022 | | 1752 | JK4D9JA | NET 90 Days | | 06/12/2022 | | 365 | | 10.80 |
| | Invo | 03/14/2022 | | 1753 | JK4F9FW | NET 90 Days | | 06/12/2022 | | 365 | | 21.60 |
| | Invo | 03/15/2022 | | 1754 | JK4K8GT | NET 90 Days | | 06/13/2022 | | 364 | | 10.80 |
| | Invo | 03/16/2022 | | 1755 | JK5B8BF | NET 90 Days | | 06/14/2022 | | 363 | | 21.60 |
| | Invo | 03/16/2022 | | 1756 | JK5B6UK | NET 90 Days | | 06/14/2022 | | 363 | | 10.80 |
| | Invo | 03/16/2022 | | 1757 | JK5F7JL | NET 90 Days | | 06/14/2022 | | 363 | | 21.60 |
| | Invo | 03/17/2022 | | 1758 | JK5H6AQ | NET 90 Days | | 06/15/2022 | | 362 | | 21.60 |
| | Invo | 03/19/2022 | | 1759 | JK5W2KF | NET 90 Days | | 06/17/2022 | | 360 | | 10.80 |
| | Invo | 03/19/2022 | | 1760 | JK5W2KJ | NET 90 Days | | 06/17/2022 | | 360 | | 10.80 |
| | Invo | 03/20/2022 | | 1761 | JK5Y9PE | NET 90 Days | | 06/18/2022 | | 359 | | 10.80 |
| | Invo | 03/21/2022 | | 1762 | JK6H7BE | NET 90 Days | | 06/19/2022 | | 358 | | 10.80 |
| | Invo | 03/21/2022 | | 1763 | JK6J6CL | NET 90 Days | | 06/19/2022 | | 358 | | 10.80 |
| | Invo | 03/21/2022 | | 1764 | JK6J8TG | NET 90 Days | | 06/19/2022 | | 358 | | 10.80 |
| | Invo | 03/21/2022 | | 1765 | JK6K6ER | NET 90 Days | | 06/19/2022 | | 358 | | 21.60 |
| | Invo | 03/22/2022 | | 1766 | JK6P9JE | NET 90 Days | | 06/20/2022 | | 357 | | 10.80 |
| | Invo | 03/23/2022 | | 1767 | JK6U6MJ | NET 90 Days | | 06/21/2022 | | 356 | | 21.60 |
| | Invo | 03/23/2022 | | 1768 | JK6V8UJ | NET 90 Days | | 06/21/2022 | | 356 | | 21.60 |
| | Invo | 03/24/2022 | | 1769 | JK6Y7WS | NET 90 Days | | 06/22/2022 | | 355 | | 32.40 |
| | Invo | 03/24/2022 | | 1770 | JK6Z4WA | NET 90 Days | | 06/22/2022 | | 355 | | 43.20 |
| | Invo | 03/25/2022 | | 1771 | JK7D4CE | NET 90 Days | | 06/23/2022 | | 354 | | 32.40 |
| | Invo | 03/25/2022 | | 1772 | JK7F3UK | NET 90 Days | | 06/23/2022 | | 354 | | 21.60 |
| | Invo | 03/26/2022 | | 1773 | JK7J6TV | NET 90 Days | | 06/24/2022 | | 353 | | 64.80 |
| | Invo | 03/27/2022 | | 1774 | JK7M6WP | NET 90 Days | | 06/25/2022 | | 352 | | 21.60 |
| | Invo | 03/27/2022 | | 1775 | JK7N6CS | NET 90 Days | | 06/25/2022 | | 352 | | 21.60 |
| | Invo | 03/27/2022 | | 1776 | JK7R2MV | NET 90 Days | | 06/25/2022 | | 352 | | 21.60 |
| | Invo | 03/27/2022 | | 1777 | JK7R6AL | NET 90 Days | | 06/25/2022 | | 352 | | 43.20 |
| | Invo | 03/28/2022 | | 1778 | JK7Z9WT | NET 90 Days | | 06/26/2022 | | 351 | | 21.60 |
| | Invo | 03/29/2022 | | 1779 | JK8C4AF | NET 90 Days | | 06/27/2022 | | 350 | | 10.80 |
| | Invo | 03/29/2022 | | 1780 | JK8C8VK | NET 90 Days | | 06/27/2022 | | 350 | | 21.60 |
| | Invo | 03/29/2022 | | 1781 | JK8F7BA | NET 90 Days | | 06/27/2022 | | 350 | | 21.60 |
| | Invo | 03/30/2022 | | 1782 | JK8J4AU | NET 90 Days | | 06/28/2022 | | 349 | | 32.40 |
| | Invo | 04/01/2022 | | 1783 | JK8S4RJ | NET 90 Days | | 06/30/2022 | | 347 | | 10.80 |
| | Invo | 04/01/2022 | | 1784 | JK8U9QJ | NET 90 Days | | 06/30/2022 | | 347 | | 21.60 |

11:27 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Inv | 04/02/2022 | 1785 | JK9A4BP | NET 90 Days | 07/01/2022 | 346 | 43.20 |
| Inv | 04/02/2022 | 1786 | JK9A4XV | NET 90 Days | 07/01/2022 | 346 | 10.80 |
| Inv | 04/03/2022 | 1787 | JK9C6TR | NET 90 Days | 07/02/2022 | 345 | 32.40 |
| Inv | 04/03/2022 | 1788 | JK9C8UJ | NET 90 Days | 07/02/2022 | 345 | 10.80 |
| Inv | 04/03/2022 | 1789 | JK9E3HJ | NET 90 Days | 07/02/2022 | 345 | 10.80 |
| Inv | 04/03/2022 | 1790 | JK9F2SF | NET 90 Days | 07/02/2022 | 345 | 32.40 |
| Inv | 04/03/2022 | 1791 | JK9F8HS | NET 90 Days | 07/02/2022 | 345 | 10.80 |
| Inv | 04/03/2022 | 1792 | JK9F9NJ | NET 90 Days | 07/02/2022 | 345 | 43.20 |
| Inv | 04/04/2022 | 1793 | JK9M8PD | NET 90 Days | 07/03/2022 | 344 | 21.60 |
| Inv | 04/06/2022 | 1794 | JK9X8EE | NET 90 Days | 07/05/2022 | 342 | 21.60 |
| Inv | 04/06/2022 | 1795 | JK9Z6BS | NET 90 Days | 07/05/2022 | 342 | 43.20 |
| Inv | 04/06/2022 | 1796 | JK9Q4NM | NET 90 Days | 07/05/2022 | 342 | 10.80 |
| Inv | 04/06/2022 | 1797 | JK9V3TZ | NET 90 Days | 07/05/2022 | 342 | 21.60 |
| Inv | 04/07/2022 | 1798 | JL2D7TW | NET 90 Days | 07/06/2022 | 341 | 21.60 |
| Inv | 04/07/2022 | 1799 | JL2E5RK | NET 90 Days | 07/06/2022 | 341 | 10.80 |
| Inv | 04/07/2022 | 1800 | JL2G2AD | NET 90 Days | 07/06/2022 | 341 | 21.60 |
| Inv | 04/08/2022 | 1801 | JL2R4TF | NET 90 Days | 07/07/2022 | 340 | 21.60 |
| Inv | 04/09/2022 | 1802 | JL2U8WM | NET 90 Days | 07/08/2022 | 339 | 21.60 |
| Inv | 04/09/2022 | 1803 | JL2V2UQ | NET 90 Days | 07/08/2022 | 339 | 10.80 |
| Inv | 04/09/2022 | 1805 | JL2Z2PZ | NET 90 Days | 07/08/2022 | 339 | 21.60 |
| Inv | 04/10/2022 | 1804 | JL2Y8ZQ | NET 90 Days | 07/09/2022 | 338 | 64.80 |
| Inv | 04/11/2022 | 1806 | JL3G7AU | NET 90 Days | 07/10/2022 | 337 | 21.60 |
| Inv | 04/11/2022 | 1807 | JL3G7AU | NET 90 Days | 07/10/2022 | 337 | 21.60 |
| Inv | 04/11/2022 | 1808 | JL3T2MH | NET 90 Days | 07/10/2022 | 337 | 21.60 |
| Inv | 04/11/2022 | 1809 | JL3V2GT | NET 90 Days | 07/10/2022 | 337 | 10.80 |
| Inv | 04/11/2022 | 1810 | L3V2ZG | NET 90 Days | 07/10/2022 | 337 | 10.80 |
| Inv | 04/11/2022 | 1811 | JL3V4DZ | NET 90 Days | 07/10/2022 | 337 | 54.00 |
| Inv | 04/13/2022 | 1812 | JL3W5ZE | NET 90 Days | 07/12/2022 | 335 | 10.80 |
| Inv | 04/13/2022 | 1813 | JL4D7XX | NET 90 Days | 07/12/2022 | 335 | 21.60 |
| Inv | 04/14/2022 | 1814 | JL4J7QQ | NET 90 Days | 07/13/2022 | 334 | 21.60 |
| Inv | 04/14/2022 | 1815 | JL4P4BBY | NET 90 Days | 07/13/2022 | 334 | 43.20 |
| Inv | 04/15/2022 | 1816 | JL4P8HM | NET 90 Days | 07/14/2022 | 333 | 21.60 |
| Inv | 04/15/2022 | 1817 | JL4R2KH | NET 90 Days | 07/14/2022 | 333 | 10.80 |
| Inv | 04/15/2022 | 1818 | JL4V7YH | NET 90 Days | 07/14/2022 | 333 | 10.80 |
| Inv | 04/15/2022 | 1819 | JL4V9BF | NET 90 Days | 07/14/2022 | 333 | 43.20 |
| Inv | 04/16/2022 | 1820 | JL4X9BJ | NET 90 Days | 07/15/2022 | 332 | 21.60 |
| Inv | 04/16/2022 | 1821 | JL4Y2WE | NET 90 Days | 07/15/2022 | 332 | 10.80 |
| Inv | 04/17/2022 | 1823 | JL4Z8PQ | NET 90 Days | 07/16/2022 | 331 | 10.80 |
| Inv | 04/17/2022 | 1824 | JL5B5RM | NET 90 Days | 07/16/2022 | 331 | 10.80 |
| Inv | 04/17/2022 | 1825 | JL5C8TM | NET 90 Days | 07/16/2022 | 331 | 32.40 |
| Inv | 04/18/2022 | 1826 | JL5D2TQ | NET 90 Days | 07/17/2022 | 330 | 21.60 |
| Inv | 04/18/2022 | 1827 | JL5F6CK | NET 90 Days | 07/17/2022 | 330 | 10.80 |
| Inv | 04/19/2022 | 1828 | JL5S3RS | NET 90 Days | 07/18/2022 | 329 | 43.20 |

11:07 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Invo | 04/19/2022 | 1829 | JL5T3AE | NET 90 Days | 07/18/2022 | 329 | 43.20 |
| Invo | 04/19/2022 | 1830 | JL5T7DT | NET 90 Days | 07/18/2022 | 329 | 21.60 |
| Invo | 04/19/2022 | 1831 | JL5Y2JB | NET 90 Days | 07/18/2022 | 329 | 43.20 |
| Invo | 04/20/2022 | 1832 | JL6C4BB | NET 90 Days | 07/19/2022 | 328 | 10.80 |
| Invo | 04/21/2022 | 1833 | JL6C9KH | NET 90 Days | 07/20/2022 | 327 | 43.20 |
| Invo | 04/21/2022 | 1837 | JL6J6UW | NET 90 Days | 07/20/2022 | 327 | 21.60 |
| Invo | 04/21/2022 | 1838 | JL6K4WG | NET 90 Days | 07/20/2022 | 327 | 10.80 |
| Invo | 04/22/2022 | 1839 | JL6P2EC | NET 90 Days | 07/21/2022 | 326 | 32.40 |
| Invo | 04/22/2022 | 1840 | JL6P4XL | NET 90 Days | 07/21/2022 | 326 | 21.60 |
| Invo | 04/22/2022 | 1841 | JL6P6EY | NET 90 Days | 07/21/2022 | 326 | 10.80 |
| Invo | 04/22/2022 | 1842 | JL6P7WX | NET 90 Days | 07/21/2022 | 326 | 21.60 |
| Invo | 04/23/2022 | 1834 | JL6E9DD | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1835 | JL6F7TU | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1836 | JL6J2WC | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1843 | JL6S7JA | NET 90 Days | 07/22/2022 | 325 | 10.80 |
| Invo | 04/23/2022 | 1844 | JL6S9UQ | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1845 | JL6T4DZ | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1846 | JL6T6BD | NET 90 Days | 07/22/2022 | 325 | 21.60 |
| Invo | 04/23/2022 | 1991 | JF5P6ZR | NET 90 Days | 07/22/2022 | 325 | 32.40 |
| Invo | 04/25/2022 | 1847 | JL6V4UH | NET 90 Days | 07/24/2022 | 323 | 21.60 |
| Invo | 04/25/2022 | 1848 | JL6V6XZ | NET 90 Days | 07/24/2022 | 323 | 10.80 |
| Invo | 04/25/2022 | 1849 | JL6W8CM | NET 90 Days | 07/24/2022 | 323 | 43.20 |
| Invo | 04/26/2022 | 1850 | JL7F6FT | NET 90 Days | 07/25/2022 | 322 | 21.60 |
| Invo | 04/27/2022 | 1852 | JL7K2FQ | NET 90 Days | 07/26/2022 | 321 | 21.60 |
| Invo | 04/27/2022 | 1853 | JL7K7LU | NET 90 Days | 07/26/2022 | 321 | 43.20 |
| Invo | 04/27/2022 | 1854 | JL7M6EG | NET 90 Days | 07/26/2022 | 321 | 21.60 |
| Invo | 04/28/2022 | 1855 | JL7P3AN | NET 90 Days | 07/27/2022 | 320 | 10.80 |
| Invo | 04/28/2022 | 1856 | JL7P5SV | NET 90 Days | 07/27/2022 | 320 | 10.80 |
| Invo | 04/28/2022 | 1857 | JL7R8JX | NET 90 Days | 07/27/2022 | 320 | 10.80 |
| Invo | 04/28/2022 | 1858 | JL7S2GJ | NET 90 Days | 07/27/2022 | 320 | 10.80 |
| Invo | 04/29/2022 | 1851 | JL7H4CS | NET 90 Days | 07/28/2022 | 319 | 10.80 |
| Invo | 04/29/2022 | 1859 | JL7T9YH | NET 90 Days | 07/28/2022 | 319 | 21.60 |
| Invo | 04/30/2022 | 1860 | JL8B7MU | NET 90 Days | 07/29/2022 | 318 | 21.60 |
| Invo | 04/30/2022 | 1861 | JL8C5VN | NET 90 Days | 07/29/2022 | 318 | 21.60 |
| Invo | 04/30/2022 | 1862 | JL8C6KU | NET 90 Days | 07/29/2022 | 318 | 64.80 |
| Invo | 04/30/2022 | 1863 | JL8C9JV | NET 90 Days | 07/29/2022 | 318 | 21.60 |
| Invo | 04/30/2022 | 1864 | JL8D3GD | NET 90 Days | 07/29/2022 | 318 | 21.60 |
| Invo | 05/01/2022 | 1865 | JL8G2FU | NET 90 Days | 07/30/2022 | 317 | 21.60 |
| Invo | 05/01/2022 | 1866 | JL8G3ZX | NET 90 Days | 07/30/2022 | 317 | 10.80 |
| Invo | 05/03/2022 | 1867 | JL8S4AG | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| Invo | 05/03/2022 | 1868 | JL8G4UV | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| Invo | 05/03/2022 | 1869 | JL8G6TE | NET 90 Days | 08/01/2022 | 315 | 10.80 |
| Invo | 05/03/2022 | 1870 | JL8H6MD | NET 90 Days | 08/01/2022 | 315 | 21.60 |

11:07 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Invc | 05/03/2022 | 1871 | JL8H6XQ | NET 90 Days | 08/01/2022 | 315 | 54.00 |
| | Invc | 05/03/2022 | 1872 | JL8J7XB | NET 90 Days | 08/01/2022 | 315 | 10.80 |
| | Invc | 05/03/2022 | 1873 | JL8J8RG | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| | Invc | 05/03/2022 | 1874 | JL8K8HE | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| | Invc | 05/03/2022 | 1875 | JL8L6TH | NET 90 Days | 08/01/2022 | 315 | 10.80 |
| | Invc | 05/03/2022 | 1876 | JL8L8XJ | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| | Invc | 05/03/2022 | 1877 | JL8N5CR | NET 90 Days | 08/01/2022 | 315 | 32.40 |
| | Invc | 05/03/2022 | 1878 | JL8N9HH | NET 90 Days | 08/01/2022 | 315 | 10.80 |
| | Invc | 05/03/2022 | 1879 | JL8P8ZS | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| | Invc | 05/03/2022 | 1880 | JL8S4BD | NET 90 Days | 08/01/2022 | 315 | 10.80 |
| | Invc | 05/03/2022 | 1942 | JL8V6LX | NET 90 Days | 08/01/2022 | 315 | 21.60 |
| | Invc | 05/04/2022 | 1881 | JL9D2VE | NET 90 Days | 08/02/2022 | 314 | 32.40 |
| | Invc | 05/04/2022 | 1882 | JL9C7RY | NET 90 Days | 08/02/2022 | 314 | 10.80 |
| | Invc | 05/04/2022 | 1883 | JL9H2AQ | NET 90 Days | 08/02/2022 | 314 | 21.60 |
| | Invc | 05/04/2022 | 1884 | JL9J8YU | NET 90 Days | 08/02/2022 | 314 | 21.60 |
| | Invc | 05/05/2022 | 1885 | JL9K8BH | NET 90 Days | 08/03/2022 | 313 | 21.60 |
| | Invc | 05/05/2022 | 1886 | JL9L6CN | NET 90 Days | 08/03/2022 | 313 | 10.80 |
| | Invc | 05/05/2022 | 1888 | J99QTA | NET 90 Days | 08/03/2022 | 313 | 10.80 |
| | Invc | 05/05/2022 | 1889 | JL9R7HJ | NET 90 Days | 08/03/2022 | 313 | 21.60 |
| | Invc | 05/06/2022 | 1890 | JL9V3NW | NET 90 Days | 08/04/2022 | 312 | 10.80 |
| | Invc | 05/06/2022 | 1891 | JL9V5UA | NET 90 Days | 08/04/2022 | 312 | 10.80 |
| | Invc | 05/06/2022 | 1892 | JL9W6JX | NET 90 Days | 08/04/2022 | 312 | 32.40 |
| | Invc | 05/06/2022 | 1893 | JL9X4YQ | NET 90 Days | 08/04/2022 | 312 | 21.60 |
| | Invc | 05/07/2022 | 1894 | JL9X6TV | NET 90 Days | 08/05/2022 | 311 | 10.80 |
| | Invc | 05/07/2022 | 1895 | JL9X7SE | NET 90 Days | 08/05/2022 | 311 | 21.60 |
| | Invc | 05/07/2022 | 1896 | JL9X8LT | NET 90 Days | 08/05/2022 | 311 | 21.60 |
| | Invc | 05/07/2022 | 1897 | JL9Y6SE | NET 90 Days | 08/05/2022 | 311 | 10.80 |
| | Invc | 05/07/2022 | 1898 | JL9Y9KB | NET 90 Days | 08/05/2022 | 311 | 21.60 |
| | Invc | 05/07/2022 | 1899 | JL9Z2HF | NET 90 Days | 08/05/2022 | 311 | 32.40 |
| | Invc | 05/07/2022 | 1900 | JL9Z9PN | NET 90 Days | 08/05/2022 | 311 | 43.20 |
| | Invc | 05/07/2022 | 1901 | JM2A2HJ | NET 90 Days | 08/05/2022 | 311 | 32.40 |
| | Invc | 05/07/2022 | 1902 | JM2A2TM | NET 90 Days | 08/05/2022 | 311 | 32.40 |
| | Invc | 05/07/2022 | 1903 | JM2B5LE | NET 90 Days | 08/05/2022 | 311 | 10.80 |
| | Invc | 05/08/2022 | 1904 | JM2B5LF | NET 90 Days | 08/06/2022 | 310 | 10.80 |
| | Invc | 05/08/2022 | 1905 | JM2C5UC | NET 90 Days | 08/06/2022 | 310 | 21.60 |
| | Invc | 05/08/2022 | 1906 | JM2D5ME | NET 90 Days | 08/06/2022 | 310 | 21.60 |
| | Invc | 05/08/2022 | 1907 | JM2E4NA | NET 90 Days | 08/06/2022 | 310 | 21.60 |
| | Invc | 05/08/2022 | 1908 | JM2E5DL | NET 90 Days | 08/06/2022 | 310 | 10.80 |
| | Invc | 05/09/2022 | 1909 | JM2H6TF | NET 90 Days | 08/07/2022 | 309 | 43.20 |
| | Invc | 05/09/2022 | 1965 | JM2L2PL | NET 90 Days | 08/07/2022 | 309 | 21.60 |
| | Invc | 05/10/2022 | 1911 | JM2S6EA | NET 90 Days | 08/08/2022 | 308 | 21.60 |
| | Invc | 05/11/2022 | 1912 | JM2U3SK | NET 90 Days | 08/09/2022 | 307 | 10.80 |
| | Invc | 05/11/2022 | 1913 | JM2V7AG | NET 90 Days | 08/09/2022 | 307 | 10.80 |

11:07 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|------|------|-----|---------|-------|----------|-------|--------------|
| Invo | 05/11/2022 | 1914 | JM2V8KR | NET 90 Days | 08/09/2022 | 307 | 21.60 |
| Invo | 05/11/2022 | 1915 | JM2V8WM | NET 90 Days | 08/09/2022 | 307 | 10.80 |
| Invo | 05/11/2022 | 1916 | JM2W8YN | NET 90 Days | 08/09/2022 | 307 | 64.80 |
| Invo | 05/11/2022 | 1917 | JM2X5GH | NET 90 Days | 08/09/2022 | 307 | 21.60 |
| Invo | 05/11/2022 | 1918 | JM2X8SX | NET 90 Days | 08/09/2022 | 307 | 75.60 |
| Invo | 05/11/2022 | 1919 | JM2Y6BF | NET 90 Days | 08/09/2022 | 307 | 21.60 |
| Invo | 05/11/2022 | 1920 | JM2Y6HC | NET 90 Days | 08/09/2022 | 307 | 10.80 |
| Invo | 05/11/2022 | 1921 | JM2Y7CU | NET 90 Days | 08/09/2022 | 307 | 21.60 |
| Invo | 05/11/2022 | 1922 | JM2Y9GQ | NET 90 Days | 08/09/2022 | 307 | 10.80 |
| Invo | 05/12/2022 | 1923 | JM2Z7EU | NET 90 Days | 08/10/2022 | 306 | 21.60 |
| Invo | 05/12/2022 | 1924 | JM3A3GG | NET 90 Days | 08/10/2022 | 306 | 21.60 |
| Invo | 05/12/2022 | 1925 | JM3B8MY | NET 90 Days | 08/10/2022 | 306 | 10.80 |
| Invo | 05/12/2022 | 1926 | JM3C2MB | NET 90 Days | 08/10/2022 | 306 | 10.80 |
| Invo | 05/12/2022 | 1927 | JM3C9AZ | NET 90 Days | 08/10/2022 | 306 | 43.20 |
| Invo | 05/13/2022 | 1928 | JM3D5SZ | NET 90 Days | 08/11/2022 | 305 | 10.80 |
| Invo | 05/13/2022 | 1929 | JM3E4NU | NET 90 Days | 08/11/2022 | 305 | 21.60 |
| Invo | 05/13/2022 | 1930 | JM3E4WW | NET 90 Days | 08/11/2022 | 305 | 21.60 |
| Invo | 05/14/2022 | 1933 | JM3J6ZA | NET 90 Days | 08/12/2022 | 304 | 21.60 |
| Invo | 05/14/2022 | 1934 | JM3K7SS | NET 90 Days | 08/12/2022 | 304 | 21.60 |
| Invo | 05/14/2022 | 1935 | JM3L2GN | NET 90 Days | 08/12/2022 | 304 | 21.60 |
| Invo | 05/15/2022 | 1936 | JM3P7JX | NET 90 Days | 08/13/2022 | 303 | 21.60 |
| Invo | 05/15/2022 | 1937 | JM3M4SB | NET 90 Days | 08/13/2022 | 303 | 10.80 |
| Invo | 05/15/2022 | 1938 | HM3Q3EJ | NET 90 Days | 08/13/2022 | 303 | 43.20 |
| Invo | 05/15/2022 | 1939 | JM3Q4LU | NET 90 Days | 08/13/2022 | 303 | 10.80 |
| Invo | 05/15/2022 | 1940 | JM3R3XR | NET 90 Days | 08/13/2022 | 303 | 21.60 |
| Invo | 05/15/2022 | 1941 | JM3S3LA | NET 90 Days | 08/13/2022 | 303 | 43.20 |
| Invo | 05/15/2022 | 1943 | JM3W7SH | NET 90 Days | 08/13/2022 | 303 | 10.80 |
| Invo | 05/17/2022 | 1944 | JM3Z7KA | NET 90 Days | 08/15/2022 | 301 | 21.60 |
| Invo | 05/18/2022 | 1945 | JM4C3PB | NET 90 Days | 08/16/2022 | 300 | 15.96 |
| Invo | 05/18/2022 | 1946 | JM4C4QX | NET 90 Days | 08/16/2022 | 300 | 15.96 |
| Invo | 05/18/2022 | 1947 | JM4G5YM | NET 90 Days | 08/16/2022 | 300 | 31.92 |
| Invo | 05/18/2022 | 1948 | JM4G9CP | NET 90 Days | 08/16/2022 | 300 | 15.96 |
| Invo | 05/18/2022 | 1949 | JM4H3CL | NET 90 Days | 08/16/2022 | 300 | 47.88 |
| Invo | 05/18/2022 | 1950 | JM4H9QQ | NET 90 Days | 08/16/2022 | 300 | 31.92 |
| Invo | 05/18/2022 | 1951 | JM4M2VC | NET 90 Days | 08/16/2022 | 300 | 63.84 |
| Invo | 05/19/2022 | 1952 | JM4R8FL | NET 90 Days | 08/17/2022 | 299 | 127.68 |
| Invo | 05/19/2022 | 1953 | JM4S4SQ | NET 90 Days | 08/17/2022 | 299 | 31.92 |
| Invo | 05/20/2022 | 1955 | JM4X2FT | NET 90 Days | 08/18/2022 | 298 | 31.92 |
| Invo | 05/20/2022 | 1956 | JM4X7CK | NET 90 Days | 08/18/2022 | 298 | 31.92 |
| Invo | 05/20/2022 | 1957 | JM5A2YH | NET 90 Days | 08/18/2022 | 298 | 31.92 |
| Invo | 05/20/2022 | 1958 | JM5A4HH | NET 90 Days | 08/18/2022 | 298 | 31.92 |
| Invo | 05/21/2022 | 1959 | JM5A5QQ | NET 90 Days | 08/19/2022 | 297 | 31.92 |
| Invo | 05/22/2022 | 1960 | JM5B9KM | NET 90 Days | 08/20/2022 | 296 | 15.96 |

11:37 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Invo | 05/22/2022 | 1961 | JM5C6LB | NET 90 Days | 08/20/2022 | 296 | 31.92 |
| | Invo | 05/22/2022 | 1962 | JM5D6KY | NET 90 Days | 08/20/2022 | 296 | 95.76 |
| | Invo | 05/22/2022 | 1963 | JM5J7ES | NET 90 Days | 08/20/2022 | 296 | 63.84 |
| | Invo | 05/23/2022 | 1964 | JM5J8PK | NET 90 Days | 08/21/2022 | 295 | 15.96 |
| | Invo | 05/23/2022 | 1967 | JM5K8CJ | NET 90 Days | 08/21/2022 | 295 | 15.96 |
| | Invo | 05/24/2022 | 1968 | JM5R4RW | NET 90 Days | 08/22/2022 | 294 | 47.88 |
| | Invo | 05/24/2022 | 1969 | JM5T2TH | NET 90 Days | 08/22/2022 | 294 | 31.92 |
| | Invo | 05/25/2022 | 1966 | JM5Y2AD | NET 90 Days | 08/23/2022 | 293 | 47.88 |
| | Invo | 05/25/2022 | 1970 | JM5Z3PA | NET 90 Days | 08/23/2022 | 293 | 31.92 |
| | Invo | 05/25/2022 | 1971 | JM6A2FQ | NET 90 Days | 08/23/2022 | 293 | 31.92 |
| | Invo | 05/26/2022 | 2191 | JM6C2DR | NET 90 Days | 08/24/2022 | 292 | 31.92 |
| | Invo | 05/26/2022 | 2192 | JM6C4LX | NET 90 Days | 08/24/2022 | 292 | 47.88 |
| | Invo | 05/26/2022 | 2193 | JM6C8XH | NET 90 Days | 08/24/2022 | 292 | 31.92 |
| | Invo | 05/26/2022 | 2194 | JM6H2XC | NET 90 Days | 08/24/2022 | 292 | 63.84 |
| | Invo | 05/27/2022 | 2055 | JM6K2CQ | NET 90 Days | 08/25/2022 | 291 | 79.80 |
| | Invo | 05/27/2022 | 2056 | JM6M4VF | NET 90 Days | 08/25/2022 | 291 | 31.92 |
| | Invo | 05/27/2022 | 2057 | JM6N3QE | NET 90 Days | 08/25/2022 | 291 | 31.92 |
| | Invo | 05/28/2022 | 2058 | JM6R4UT | NET 90 Days | 08/26/2022 | 290 | 47.88 |
| | Invo | 05/28/2022 | 2059 | JM6R5BB | NET 90 Days | 08/26/2022 | 290 | 31.92 |
| | Invo | 05/28/2022 | 2060 | JM6R9PL | NET 90 Days | 08/26/2022 | 290 | 47.88 |
| | Invo | 05/28/2022 | 2061 | JM6U5GB | NET 90 Days | 08/26/2022 | 290 | 31.92 |
| | Invo | 05/29/2022 | 2062 | JM6V4UT | NET 90 Days | 08/27/2022 | 289 | 31.92 |
| | Invo | 05/29/2022 | 2063 | JM6W2BQ | NET 90 Days | 08/27/2022 | 289 | 15.96 |
| | Invo | 05/29/2022 | 2064 | JM6W2MK | NET 90 Days | 08/27/2022 | 289 | 15.96 |
| | Invo | 05/30/2022 | 2065 | JM7A9CJ | NET 90 Days | 08/28/2022 | 288 | 31.92 |
| | Invo | 05/30/2022 | 2066 | JM7C9CX | NET 90 Days | 08/28/2022 | 288 | 31.92 |
| | Invo | 05/30/2022 | 2067 | JM7E2CW | NET 90 Days | 08/28/2022 | 288 | 47.88 |
| | Invo | 05/30/2022 | 2068 | JM7F3TR | NET 90 Days | 08/28/2022 | 288 | 63.84 |
| | Invo | 05/30/2022 | 2069 | JM7F6LD | NET 90 Days | 08/28/2022 | 288 | 47.88 |
| | Invo | 05/30/2022 | 2070 | JM7G2YP | NET 90 Days | 08/28/2022 | 288 | 31.92 |
| | Invo | 05/31/2022 | 2071 | JM7N3VX | NET 90 Days | 08/29/2022 | 287 | 15.96 |
| | Invo | 05/31/2022 | 2072 | JM7K6RZ | NET 90 Days | 08/29/2022 | 287 | 31.92 |
| | Invo | 05/31/2022 | 2073 | JM7K7FL | NET 90 Days | 08/29/2022 | 287 | 15.96 |
| | Invo | 05/31/2022 | 2074 | JM7L8YN | NET 90 Days | 08/29/2022 | 287 | 63.84 |
| | Invo | 05/31/2022 | 2075 | JM7M5LQ | NET 90 Days | 08/29/2022 | 287 | 31.92 |
| | Invo | 06/01/2022 | 2076 | JM7S3PT | NET 90 Days | 08/30/2022 | 286 | 31.92 |
| | Invo | 06/01/2022 | 2077 | JM7T2QT | NET 90 Days | 08/30/2022 | 286 | 63.84 |
| | Invo | 06/02/2022 | 2078 | JM8A7WN | NET 90 Days | 08/31/2022 | 285 | 31.92 |
| | Invo | 06/03/2022 | 2080 | JM8G4JP | NET 90 Days | 09/01/2022 | 284 | 31.92 |
| | Invo | 06/03/2022 | 2081 | JM8G9VC | NET 90 Days | 09/01/2022 | 284 | 47.88 |
| | Invo | 06/04/2022 | 2082 | JM8K2ZX | NET 90 Days | 09/02/2022 | 283 | 47.88 |
| | Invo | 06/04/2022 | 2083 | JM8K8TF | NET 90 Days | 09/02/2022 | 283 | 31.92 |
| | Invo | 06/04/2022 | 2084 | JM8K9DE | NET 90 Days | 09/02/2022 | 283 | 31.92 |

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Invo | 06/04/2022 | 2085 | JM8K9QF | NET 90 Days | 09/02/2022 | 283 | 15.96 |
| | Invo | 06/04/2022 | 2086 | JM8L2ZT | NET 90 Days | 09/02/2022 | 283 | 31.92 |
| | Invo | 06/05/2022 | 2087 | JM8N9WY | NET 90 Days | 09/03/2022 | 282 | 47.88 |
| | Invo | 06/05/2022 | 2088 | JM8Q2EL | NET 90 Days | 09/03/2022 | 282 | 15.96 |
| | Invo | 06/05/2022 | 2089 | JM8S9PB | NET 90 Days | 09/03/2022 | 282 | 95.76 |
| | Invo | 06/06/2022 | 2090 | JM8T4SD | NET 90 Days | 09/04/2022 | 281 | 31.92 |
| | Invo | 06/06/2022 | 2091 | JM8V3HS | NET 90 Days | 09/04/2022 | 281 | 63.84 |
| | Invo | 06/06/2022 | 2092 | JM8X6LX | NET 90 Days | 09/04/2022 | 281 | 31.92 |
| | Invo | 06/07/2022 | 2079 | JM8D4EG | NET 90 Days | 09/05/2022 | 280 | 15.96 |
| | Invo | 06/07/2022 | 2093 | JM9B9QX | NET 90 Days | 09/05/2022 | 280 | 31.92 |
| | Invo | 06/08/2022 | 2043 | JM9M3UM | NET 90 Days | 09/06/2022 | 279 | 47.88 |
| | Invo | 06/08/2022 | 2094 | JM9L2PW | NET 90 Days | 09/06/2022 | 279 | 31.92 |
| | Invo | 06/08/2022 | 2095 | JM9L8JG | NET 90 Days | 09/06/2022 | 279 | 31.92 |
| | Invo | 06/11/2022 | 2044 | JM9Z2QA | NET 90 Days | 09/09/2022 | 276 | 63.84 |
| | Invo | 06/11/2022 | 2045 | JM9Z5EW | NET 90 Days | 09/09/2022 | 276 | 15.96 |
| | Invo | 06/12/2022 | 2047 | JN2B6AT | NET 90 Days | 09/10/2022 | 275 | 15.96 |
| | Invo | 06/12/2022 | 2048 | JN2C5LS | NET 90 Days | 09/10/2022 | 275 | 31.92 |
| | Invo | 06/12/2022 | 2049 | JN2C9HW | NET 90 Days | 09/10/2022 | 275 | 47.88 |
| | Invo | 06/13/2022 | 2050 | JN2H7XJ | NET 90 Days | 09/11/2022 | 274 | 15.96 |
| | Invo | 06/13/2022 | 2051 | JN2L9UV | NET 90 Days | 09/11/2022 | 274 | 15.96 |
| | Invo | 06/13/2022 | 2052 | JN2M4HQ | NET 90 Days | 09/11/2022 | 274 | 31.92 |
| | Invo | 06/13/2022 | 2053 | JN2M5GX | NET 90 Days | 09/11/2022 | 274 | 31.92 |
| | Invo | 06/13/2022 | 2054 | JN2M5XE | NET 90 Days | 09/11/2022 | 274 | 31.92 |
| | Invo | 06/14/2022 | 2096 | JN2N7CN | NET 90 Days | 09/12/2022 | 273 | 47.88 |
| | Invo | 06/14/2022 | 2099 | JN2U3QB | NET 90 Days | 09/12/2022 | 273 | 15.96 |
| | Invo | 06/15/2022 | 2046 | JN2A4KJ | NET 90 Days | 09/13/2022 | 272 | 47.88 |
| | Invo | 06/15/2022 | 2097 | JN2W6CY | NET 90 Days | 09/13/2022 | 272 | 31.92 |
| | Invo | 06/16/2022 | 2098 | JN3D6VA | NET 90 Days | 09/14/2022 | 271 | 31.92 |
| | Invo | 06/16/2022 | 2100 | JN3FL6LW | NET 90 Days | 09/14/2022 | 271 | 95.76 |
| | Invo | 06/17/2022 | 2101 | JN3J7BY | NET 90 Days | 09/15/2022 | 270 | 159.60 |
| | Invo | 06/17/2022 | 2102 | JN3L9NF | NET 90 Days | 09/15/2022 | 270 | 15.96 |
| | Invo | 06/18/2022 | 2103 | JN3Q3MF | NET 90 Days | 09/16/2022 | 269 | 63.84 |
| | Invo | 06/18/2022 | 2104 | JN3Q5PK | NET 90 Days | 09/16/2022 | 269 | 31.92 |
| | Invo | 06/18/2022 | 2105 | JN3Q7RH | NET 90 Days | 09/16/2022 | 269 | 47.88 |
| | Invo | 06/19/2022 | 2106 | JN3S2DC | NET 90 Days | 09/17/2022 | 268 | 15.96 |
| | Invo | 06/19/2022 | 2107 | JN3S6YC | NET 90 Days | 09/17/2022 | 268 | 31.92 |
| | Invo | 06/19/2022 | 2108 | JN3T4WS | NET 90 Days | 09/17/2022 | 268 | 47.88 |
| | Invo | 06/19/2022 | 2109 | JN3U3QN | NET 90 Days | 09/17/2022 | 268 | 15.96 |
| | Invo | 06/19/2022 | 2110 | JN3U3YN | NET 90 Days | 09/17/2022 | 268 | 15.96 |
| | Invo | 06/20/2022 | 2111 | JN3X4XB | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invo | 06/20/2022 | 2112 | JN3X6 | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invo | 06/20/2022 | 2113 | JN3X7GS | NET 90 Days | 09/18/2022 | 267 | 47.88 |
| | Invo | 06/20/2022 | 2115 | JN3X8TB | NET 90 Days | 09/18/2022 | 267 | 95.76 |

11:07 AM
06/12/23

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Invc | 06/20/2022 | 2114 | JN3Y8DU | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invc | 06/20/2022 | 2116 | JN3Y9UZ | NET 90 Days | 09/18/2022 | 267 | 95.76 |
| | Invc | 06/20/2022 | 2117 | JN3Z8MM | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invc | 06/20/2022 | 2118 | JN4A7RX | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invc | 06/20/2022 | 2119 | JN4B4JC | NET 90 Days | 09/18/2022 | 267 | 31.92 |
| | Invc | 06/22/2022 | 2120 | JN4M4LV | NET 90 Days | 09/20/2022 | 265 | 31.92 |
| | Invc | 06/22/2022 | 2121 | JN4Q9ED | NET 90 Days | 09/20/2022 | 265 | 31.92 |
| | Invc | 06/22/2022 | 2122 | JN4S8BB | NET 90 Days | 09/20/2022 | 265 | 31.92 |
| | Invc | 06/23/2022 | 2129 | JN4V7QN | NET 90 Days | 09/21/2022 | 264 | 15.96 |
| | Invc | 06/25/2022 | 2123 | JN5F5WP | NET 90 Days | 09/23/2022 | 262 | 31.92 |
| | Invc | 06/25/2022 | 2124 | JN5H3WQ | NET 90 Days | 09/23/2022 | 262 | 31.92 |
| | Invc | 06/26/2022 | 2125 | JN5K4SA | NET 90 Days | 09/24/2022 | 261 | 31.92 |
| | Invc | 06/26/2022 | 2126 | JN5K5EW | NET 90 Days | 09/24/2022 | 261 | 31.92 |
| | Invc | 06/27/2022 | 2127 | JN5T2MK | NET 90 Days | 09/25/2022 | 260 | 15.96 |
| | Invc | 06/28/2022 | 2128 | JN5V3QN | NET 90 Days | 09/26/2022 | 259 | 15.96 |
| | Invc | 06/28/2022 | 2130 | JN5Y9TA | NET 90 Days | 09/26/2022 | 259 | 31.92 |
| | Invc | 06/28/2022 | 2131 | JN5Z6TF | NET 90 Days | 09/26/2022 | 259 | 15.96 |
| | Invc | 06/28/2022 | 2132 | JN5Z6WC | NET 90 Days | 09/26/2022 | 259 | 15.96 |
| | Invc | 06/29/2022 | 2133 | JN6A3XV | NET 90 Days | 09/27/2022 | 258 | 15.96 |
| | Invc | 06/29/2022 | 2134 | JN6A8PH | NET 90 Days | 09/27/2022 | 258 | 15.96 |
| | Invc | 06/29/2022 | 2135 | JN6D6GR | NET 90 Days | 09/27/2022 | 258 | 15.96 |
| | Invc | 06/30/2022 | 1976 | JN6G5QB | NET 90 Days | 09/28/2022 | 257 | 15.96 |
| | Invc | 06/30/2022 | 1977 | JN6G7FH | NET 90 Days | 09/28/2022 | 257 | 31.92 |
| | Invc | 06/30/2022 | 1978 | JN6G9JQ | NET 90 Days | 09/28/2022 | 257 | 47.88 |
| | Invc | 06/30/2022 | 1979 | JN6J5AV | NET 90 Days | 09/28/2022 | 257 | 63.84 |
| | Invc | 07/01/2022 | 1980 | JN6N8LR | NET 90 Days | 09/29/2022 | 256 | 31.92 |
| | Invc | 07/01/2022 | 1981 | JN6P5BT | NET 90 Days | 09/29/2022 | 256 | 63.84 |
| | Invc | 07/01/2022 | 1982 | JN6N9XR | NET 90 Days | 09/29/2022 | 256 | 31.92 |
| | Invc | 07/01/2022 | 2006 | JN8D9FC | NET 90 Days | 09/29/2022 | 256 | 47.88 |
| | Invc | 07/02/2022 | 1983 | JN6T2BU | NET 90 Days | 09/30/2022 | 255 | 15.96 |
| | Invc | 07/02/2022 | 1984 | JN6T2JX | NET 90 Days | 09/30/2022 | 255 | 31.92 |
| | Invc | 07/03/2022 | 1985 | JN6U7DA | NET 90 Days | 10/01/2022 | 254 | 15.96 |
| | Invc | 07/03/2022 | 1986 | JN6U8GR | NET 90 Days | 10/01/2022 | 254 | 15.96 |
| | Invc | 07/04/2022 | 1987 | JN6Z8QQ | NET 90 Days | 10/02/2022 | 253 | 47.88 |
| | Invc | 07/04/2022 | 1988 | JN7A3MQ | NET 90 Days | 10/02/2022 | 253 | 31.92 |
| | Invc | 07/05/2022 | 1989 | JN7C2QY | NET 90 Days | 10/03/2022 | 252 | 15.96 |
| | Invc | 07/05/2022 | 1990 | JN7C9QG | NET 90 Days | 10/03/2022 | 252 | 63.84 |
| | Invc | 07/05/2022 | 1995 | JN7D7YY | NET 90 Days | 10/03/2022 | 252 | 15.96 |
| | Invc | 07/05/2022 | 1996 | JN7D8SL | NET 90 Days | 10/03/2022 | 252 | 31.92 |
| | Invc | 07/05/2022 | 1997 | JN7H4NZ | NET 90 Days | 10/03/2022 | 252 | 79.80 |
| | Invc | 07/06/2022 | 1998 | JN7N3MY | NET 90 Days | 10/04/2022 | 251 | 47.88 |
| | Invc | 07/06/2022 | 1999 | JN7N3TU | NET 90 Days | 10/04/2022 | 251 | 15.96 |
| | Invc | 07/07/2022 | 2000 | JN7R7WF | NET 90 Days | 10/05/2022 | 250 | 15.96 |

11:07 AM
06/12/23

**Bed Bath Beyond Open Invoices**

As of June 12, 2023

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Invo | 07/08/2022 | 2002 | JN7Y3RX | NET 90 Days | 10/06/2022 | 249 | 15.96 |
| | Invo | 07/08/2022 | 2003 | 7N8A5KM | NET 90 Days | 10/06/2022 | 249 | 31.92 |
| | Invo | 07/09/2022 | 2004 | JN8C4SV | NET 90 Days | 10/07/2022 | 248 | 31.92 |
| | Invo | 07/09/2022 | 2005 | JN8D4VW | NET 90 Days | 10/07/2022 | 248 | 15.96 |
| | Invo | 07/10/2022 | 2007 | JN8F4BU | NET 90 Days | 10/08/2022 | 247 | 15.96 |
| | Invo | 07/10/2022 | 2008 | JN9F8AE | NET 90 Days | 10/08/2022 | 247 | 31.92 |
| | Invo | 07/10/2022 | 2009 | JN8G6LF | NET 90 Days | 10/08/2022 | 247 | 15.96 |
| | Invo | 07/10/2022 | 2010 | JN8H7DY | NET 90 Days | 10/08/2022 | 247 | 31.92 |
| | Invo | 07/11/2022 | 2012 | JN8N3UW | NET 90 Days | 10/09/2022 | 246 | 31.92 |
| | Invo | 07/11/2022 | 2013 | JN8N5NH | NET 90 Days | 10/09/2022 | 246 | 79.80 |
| | Invo | 07/11/2022 | 2014 | JN8N6HM | NET 90 Days | 10/09/2022 | 246 | 31.92 |
| | Invo | 07/12/2022 | 2015 | JN8S8WW | NET 90 Days | 10/10/2022 | 245 | 31.92 |
| | Invo | 07/12/2022 | 2027 | JN8Y3JU | NET 90 Days | 10/10/2022 | 245 | 47.88 |
| | Invo | 07/12/2022 | 2028 | JN8Y4YZ | NET 90 Days | 10/10/2022 | 245 | 47.88 |
| | Invo | 07/12/2022 | 2029 | JN8Y7ZH | NET 90 Days | 10/10/2022 | 245 | 31.92 |
| | Invo | 07/13/2022 | 2030 | JN8Z9SV | NET 90 Days | 10/11/2022 | 244 | 63.84 |
| | Invo | 07/13/2022 | 2031 | JN8Z9WY | NET 90 Days | 10/11/2022 | 244 | 31.92 |
| | Invo | 07/13/2022 | 2032 | JN9C6JK | NET 90 Days | 10/11/2022 | 244 | 31.92 |
| | Invo | 07/14/2022 | 2033 | JN9K3KH | NET 90 Days | 10/12/2022 | 243 | 15.96 |
| | Invo | 07/15/2022 | 2034 | JN9M9TU | NET 90 Days | 10/13/2022 | 242 | 15.96 |
| | Invo | 07/15/2022 | 2035 | JN9N4NS | NET 90 Days | 10/13/2022 | 242 | 31.92 |
| | Invo | 07/16/2022 | 2036 | JN9S2EH | NET 90 Days | 10/14/2022 | 241 | 31.92 |
| | Invo | 07/16/2022 | 2037 | JN9S3ZD | NET 90 Days | 10/14/2022 | 241 | 15.96 |
| | Invo | 07/16/2022 | 2038 | JN9T9NU | NET 90 Days | 10/14/2022 | 241 | 31.92 |
| | Invo | 07/16/2022 | 2039 | JN9U7VQ | NET 90 Days | 10/14/2022 | 241 | 31.92 |
| | Invo | 07/17/2022 | 2040 | JN9W4XC | NET 90 Days | 10/15/2022 | 240 | 31.92 |
| | Invo | 07/17/2022 | 2041 | JN9W6MM | NET 90 Days | 10/15/2022 | 240 | 31.92 |
| | Invo | 07/17/2022 | 2042 | JN9W6NA | NET 90 Days | 10/15/2022 | 240 | 15.96 |
| | Invo | 07/18/2022 | 2136 | JP2DCJ | NET 90 Days | 10/16/2022 | 239 | 47.88 |
| | Invo | 07/19/2022 | 2137 | JP2E6LX | NET 90 Days | 10/17/2022 | 238 | 15.96 |
| | Invo | 07/20/2022 | 2138 | JP2L9NT | NET 90 Days | 10/18/2022 | 237 | 31.92 |
| | Invo | 07/20/2022 | 2139 | JP2M8JQ | NET 90 Days | 10/18/2022 | 237 | 31.92 |
| | Invo | 07/21/2022 | 2140 | JP2U2FQ | NET 90 Days | 10/19/2022 | 236 | 31.92 |
| | Invo | 07/22/2022 | 2141 | JP2Y2HL | NET 90 Days | 10/20/2022 | 235 | 15.96 |
| | Invo | 07/23/2022 | 2142 | JP2Z6JW | NET 90 Days | 10/21/2022 | 234 | 15.96 |
| | Invo | 07/23/2022 | 2143 | JP2Z9DX | NET 90 Days | 10/21/2022 | 234 | 15.96 |
| | Invo | 07/23/2022 | 2144 | JP2Z9PC | NET 90 Days | 10/21/2022 | 234 | 63.84 |
| | Invo | 07/23/2022 | 2145 | JP3A8SN | NET 90 Days | 10/21/2022 | 234 | 15.96 |
| | Invo | 07/23/2022 | 2146 | JP3A8SP | NET 90 Days | 10/21/2022 | 234 | 15.96 |
| | Invo | 07/23/2022 | 2147 | JP3B3FH | NET 90 Days | 10/21/2022 | 234 | 31.92 |
| | Invo | 07/24/2022 | 2148 | JP3C7FS | NET 90 Days | 10/22/2022 | 233 | 31.92 |
| | Invo | 07/24/2022 | 2149 | JP3C7PN | NET 90 Days | 10/22/2022 | 233 | 31.92 |
| | Invo | 07/24/2022 | 2150 | JP3C7RZ | NET 90 Days | 10/22/2022 | 233 | 15.96 |

# Bed Bath Beyond Open Invoices

**As of June 12, 2023**

| | Type | Date | Num | P. O. # | Terms | Due Date | Aging | Open Balance |
|---|---|---|---|---|---|---|---|---|
| | Inv | 07/24/2022 | 2151 | JP3C7ZJ | NET 90 Days | 10/22/2022 | 233 | 15.96 |
| | Inv | 07/25/2022 | 2152 | JP3M2JE | NET 90 Days | 10/23/2022 | 232 | 95.76 |
| | Inv | 07/26/2022 | 2153 | JP3Q7MD | NET 90 Days | 10/24/2022 | 231 | 15.96 |
| | Inv | 07/27/2022 | 2154 | JP3W6VQ | NET 90 Days | 10/25/2022 | 230 | 31.92 |
| | Inv | 07/29/2022 | 2155 | JP4F9RC | NET 90 Days | 10/27/2022 | 228 | 63.84 |
| | Inv | 07/30/2022 | 2156 | JP4J3WA | NET 90 Days | 10/28/2022 | 227 | 31.92 |
| | Inv | 07/31/2022 | 2157 | JP4M9ZP | NET 90 Days | 10/29/2022 | 226 | 15.96 |
| | Inv | 07/31/2022 | 2158 | JP4N5UG | NET 90 Days | 10/29/2022 | 226 | 31.92 |
| | Inv | 07/31/2022 | 2159 | JP4P2VB | NET 90 Days | 10/29/2022 | 226 | 31.92 |
| | Inv | 08/02/2022 | 2160 | JP5B8SE | NET 90 Days | 10/31/2022 | 224 | 31.92 |
| | Inv | 08/02/2022 | 2161 | JP5C9LT | NET 90 Days | 10/31/2022 | 224 | 47.88 |
| | Inv | 08/03/2022 | 2162 | JPSH3DM | NET 90 Days | 11/01/2022 | 223 | 47.88 |
| | Inv | 08/05/2022 | 2163 | JP5T2UT | NET 90 Days | 11/03/2022 | 221 | 15.96 |
| | Inv | 08/05/2022 | 2164 | JP5W4QP | NET 90 Days | 11/03/2022 | 221 | 15.96 |
| | Inv | 08/06/2022 | 2165 | JP5Z5RG | NET 90 Days | 11/04/2022 | 220 | 15.96 |
| | Inv | 08/06/2022 | 2166 | JP5Z6JX | NET 90 Days | 11/04/2022 | 220 | 15.96 |
| | Inv | 08/06/2022 | 2167 | JP6A6JL | NET 90 Days | 11/04/2022 | 220 | 47.88 |
| | Inv | 08/08/2022 | 2168 | JP6Z7UA | NET 90 Days | 11/06/2022 | 218 | 15.96 |
| | Inv | 08/08/2022 | 2169 | JP6N9MT | NET 90 Days | 11/06/2022 | 218 | 47.88 |
| | Inv | 08/09/2022 | 2170 | JP6R9CY | NET 90 Days | 11/07/2022 | 217 | 31.92 |
| | Inv | 08/09/2022 | 2171 | JP6W7QH | NET 90 Days | 11/07/2022 | 217 | 31.92 |
| | Inv | 08/11/2022 | 2172 | JP7F2MW | NET 90 Days | 11/09/2022 | 215 | 47.88 |
| | Inv | 08/13/2022 | 2178 | JP7U6GY | NET 90 Days | 11/11/2022 | 213 | 15.96 |
| | Inv | 08/13/2022 | 2179 | JP7T7DF | NET 90 Days | 11/11/2022 | 213 | 47.88 |
| | Inv | 08/16/2022 | 2180 | JP8P7BS | NET 90 Days | 11/14/2022 | 210 | 15.96 |
| | Inv | 08/21/2022 | 2181 | JP9A9AP | NET 90 Days | 11/19/2022 | 205 | 47.88 |
| | Inv | 08/22/2022 | 2182 | JP9T5RM | NET 90 Days | 11/20/2022 | 204 | 31.92 |
| | Inv | 08/23/2022 | 2183 | JP9U9RD | NET 90 Days | 11/21/2022 | 203 | 31.92 |
| | Inv | 08/23/2022 | 2184 | JP9V6HW | NET 90 Days | 11/21/2022 | 203 | 15.96 |
| | Inv | 08/23/2022 | 2185 | JP9W3YA | NET 90 Days | 11/21/2022 | 203 | 15.96 |
| | Inv | 08/26/2022 | 2186 | JQ2V4SS | NET 90 Days | 11/24/2022 | 200 | 31.92 |
| | Inv | 08/27/2022 | 2187 | JQ2X9VA | NET 90 Days | 11/25/2022 | 199 | 31.92 |
| | Inv | 08/29/2022 | 2188 | JQ3F2CU | NET 90 Days | 11/27/2022 | 197 | 15.96 |
| | Inv | 09/01/2022 | 2189 | JQ3S5FT | NET 90 Days | 11/30/2022 | 194 | 15.96 |
| **Total Bed Bath & Beyond** | | | | | | | | **12,163.44** |

Electronic Proof of Claim Confirmation:  3335-1-BIUUG-591624547

Claim Electronically Submitted on (UTC) :  2023-08-07T20:18:40.649Z

Submitted by: Comfort in the Sun, Inc.
comfortinthesun@gmail.com

**KROLL**