# EXHIBIT A

# United States Bankruptcy Court, District of New Jersey (Newark)

**Fill in this information to identify the case (Select only one Debtor per claim form)**

| | | | |
|---|---|---|---|
| ☒ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath & Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond of Bridgewater Inc. (Case No. 23-13370) | ☐ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23-13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☐ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. Inc. (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio Bed Bath & Beyond Inc.(Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

**Claim Number: 10322**

Modified Official Form 410

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case.

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed.** That date is on the notice of bankruptcy (Form 309) that you received.

| Part 1: | Identify the Claim |
| --- | --- |

| 1. | Who is the current creditor? | OZERI |
| --- | --- | --- |
| | | Name of the current creditor (the person or entity to be paid for this claim) |
| | | Other names the creditor used with the debtor   COMMONPATH LLC DBA OZERI |

**2. Has this claim been acquired from someone else?**
☑ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

Where should notices to the creditor be sent?

5963 Olivas Park Drive
Suite F

Ventura
California
93003

Contact phone  8054025557
Contact email  william@ozericorp.com

Where should payments to the creditor be sent? (if different)

Contact phone
Contact email

**4. Does this claim amend one already filed?**
☑ No
☐ Yes.  Claim number on court claims registry (if known)_____     Filed on ___ / ___ / ___
MM   / DD   / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**
☑ No
☐ Yes. Who made the earlier filing? _____

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
| --- | --- |

**6. Do you have any number you use to identify the debtor?**
☐ No
☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor:  4  2  2  7

**7. How much is the claim?**  $ 161,477.49     **Does this amount include interest or other charges?**
☑ No
☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

Goods sold

**9. Is all or part of the claim secured?**

☑ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                           $_____

**Amount of the claim that is secured:**     $_____

**Amount of the claim that is unsecured:**  $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**     $_____

**Annual Interest Rate** (when case was filed)_____%

☐ Fixed

☐ Variable

**10. Is this claim based on a lease?**

☑ No

☐ Yes. **Amount necessary to cure any default as of the date of the petition.**     $_____

**11. Is this claim subject to a right of setoff?**

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☑ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(    ) that applies. | $_____ |

* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

| 13. | **Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?** | ☐ No<br>☑ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.** | $ _____ 3727.90 |
|---|---|---|---|

| 14. | **Is all or part of the claim being asserted as an administrative expense claim?** | ☑ No<br>☐ Yes. **Indicate the amount of your claim for costs and expenses of administration of the estates pursuant to 503(b), other than section 503(b)(9), or 507(a)(2). Attach documentation supporting such claim.  If yes, please indicate when this claim was incurred:** | |
|---|---|---|---|

☐ **On or prior to June 27, 2023:**  $ _____

☐ **After June 27, 2023:**  $ _____

**Total Administrative Expense Claim Amount:**  $ _____

**THIS SECTION SHOULD ONLY BE USED BY CLAIMANTS ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM ARISING AGAINST ONE OF THE ABOVE DEBTORS FOR POSTPETITION ADMINISTRATIVE CLAIMS. THIS SECTION SHOULD NOT BE USED FOR ANY CLAIMS THAT ARE NOT OF A KIND ENTITLED TO PRIORITY IN ACCORDANCE WITH 11 U.S.C. §§ 503(B) AND 507(A)(2); PROVIDED, HOWEVER; THIS SECTION SHOULD NOT BE USED FOR CLAIMS PURSUANT TO SECTION 503(B)(9) OF THE BANKRUPTCY CODE.**

---

**Part 3:    Sign Below**

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

_W H_

07/06/2023

_____
Signature

**Name of the person who is completing and signing this claim:**

| Name | William Albert Huckestein | | |
|---|---|---|---|
| | First name | Middle name | Last name |
| Title | Partner / Ozeri | | |
| Company | | | |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. | | |
| Address | 5963 Olivas Park Drive | | |
| | Suite F | | |
| | Number    Street | | |
| | Ventura | California | 93003 |
| | City | State | ZIP Code |
| Contact phone | 8054025557 | Email | william@ozericorp.com |

**Additional Noticing Addresses (if provided):**

**Additional Address 1**
Name:
Address1:
Address2:
Address3:
Address4:

City:
State:
Postal Code:
Country:

Contact Phone:
Contact Email:

**Additional Address 2**
Name:
Address1:
Address2:
Address3:
Address4:
City:
State:
 Postal Code:
Country:

Contact Phone:
Contact Email:

**Additional Supporting Documentation Provided**

☑ Yes
☐ No

---------------------------------------------------------------------------------------------------------------

Attachment Filename:

Bed Bath & Beyond Unpaid Invoices to Creditor Ozeri.pdf

**KROLL**

| Invoice | Merchant | V SKU | M SKU | PO # | Order Date | Invoice Date | Invoice # | Invoice Total | UNPAID INVOICES |
|---------|----------|-------|-------|------|-----------|--------------|-----------|---------------|-----------------|
| Invoice | Bed Bath & Beyond | ZB19 | 65444306 | JL9V5EM | 5/6/2022 | 5/10/2022 3:03 | 401845053 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond | ZK011 | 65793633 | JL9V5JM | 5/6/2022 | 5/10/2022 3:03 | 401845054 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond | ZK011 | 65793633 | JL9V5WU | 5/6/2022 | 5/10/2022 3:03 | 401845055 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond | ZK19-R | 65794197 | JL9V6HN | 5/6/2022 | 5/10/2022 3:03 | 401845056 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond | ZK12-S | 65793657 | JL9W3WW | 5/6/2022 | 5/10/2022 3:03 | 401845057 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond | ZB18-GY2 | 69737062 | JL9W5BR | 5/6/2022 | 5/10/2022 3:03 | 401845058 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond | ZB19-T | 65444320 | JL9W7MX | 5/6/2022 | 5/10/2022 3:03 | 401845059 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond | OZF1 | 65266991 | JL9W7QQ | 5/6/2022 | 5/10/2022 3:03 | 401845060 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond | ZK011 | 65793633 | JL9W9WE | 5/6/2022 | 5/10/2022 3:03 | 401845061 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond | ZBB1-W | 65444405 | JL9X2YN | 5/6/2022 | 5/10/2022 3:03 | 401845062 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | ZP21-26 | 69709993 | JL9X3DV | 5/6/2022 | 5/10/2022 3:03 | 401845063 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond | ZB14-2 | 65444221 | JL9X5ED | 5/6/2022 | 5/10/2022 3:03 | 401845064 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond | OW13A | 68769260 | JL9X5QX | 5/6/2022 | 5/10/2022 3:03 | 401845065 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond | OZF3-W | 65267028 | JL9X5VJ | 5/6/2022 | 5/10/2022 3:03 | 401845066 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond | OZF6 | 65267066 | JL9X8HA | 5/7/2022 | 5/10/2022 3:03 | 401845067 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | ZK13-5PR | 65793893 | JL9X9DT | 5/7/2022 | 5/10/2022 3:03 | 401845068 | $ 14.45 | $ 14.45 |
| Invoice | Bed Bath & Beyond | ZB18-BL | 65444269 | JL9X9FW | 5/7/2022 | 5/10/2022 3:03 | 401845069 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond | ZB20 | 65444337 | JL9Y2QB | 5/7/2022 | 5/10/2022 3:03 | 401845070 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond | ZB23-B | 65444382 | JL9Y3EY | 5/7/2022 | 5/10/2022 3:03 | 401845071 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond | ZBB1-W | 65444405 | JL9Y4DX | 5/7/2022 | 5/10/2022 3:03 | 401845072 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | ZK011 | 65793633 | JL9Y4TZ | 5/7/2022 | 5/10/2022 3:03 | 401845073 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond | ZK19 | 65794173 | JL9Y5TG | 5/7/2022 | 5/10/2022 3:03 | 401845074 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond | OW13A | 68769260 | JL9Y6AW | 5/7/2022 | 5/10/2022 3:03 | 401845075 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond | ZK19-W | 69786141 | JL9Y7UZ | 5/7/2022 | 5/10/2022 3:03 | 401845076 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond | ZB18-BL | 65444269 | JL9Y9VE | 5/7/2022 | 5/10/2022 3:03 | 401845077 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond | OZK2 | 65295373 | JL9Z2BS | 5/7/2022 | 5/10/2022 3:03 | 401845078 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond | OZF6 | 65267066 | JL9Z2NE | 5/7/2022 | 5/10/2022 3:03 | 401845079 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | ZBB1-W | 65444405 | JL9Z3JV | 5/7/2022 | 5/10/2022 3:03 | 401845080 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | OZK2 | 65295373 | JL9Z3WU | 5/7/2022 | 5/10/2022 3:03 | 401845081 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond | OZF3-BT | 66241379 | JL9Z4VD | 5/7/2022 | 5/10/2022 3:03 | 401845082 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond | ZB18 | 65444245 | JL9Z5HQ | 5/7/2022 | 5/10/2022 3:03 | 401845083 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond | OZF8 | 69749161 | JL9Z6MN | 5/7/2022 | 5/10/2022 3:03 | 401845084 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond | OW011A | 67355358 | JL9Z8WG | 5/7/2022 | 5/10/2022 3:03 | 401845085 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond | ZK011 | 65793633 | JL9Z9FF | 5/7/2022 | 5/10/2022 3:03 | 401845086 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond | OZF6 | 65267066 | JM2A3DM | 5/7/2022 | 5/10/2022 3:03 | 401845087 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond | ZB20 | 65444337 | JM2A2GG | 5/7/2022 | 5/10/2022 3:03 | 401845088 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond | RB1-BG | 66967132 | JM2A3RZ | 5/7/2022 | 5/10/2022 3:03 | 401845089 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond | ZK13 | 65793756 | JM2A5MK | 5/7/2022 | 5/10/2022 3:03 | 401845090 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond | OZF3-S | 65267035 | JM2A7WW | 5/7/2022 | 5/10/2022 3:03 | 401845091 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond | ZK12-S | 65793657 | JM2B6BG | 5/8/2022 | 5/10/2022 3:03 | 401845092 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond | ZB18-BL2 | 65444290 | JM2B6UA | 5/8/2022 | 5/10/2022 3:03 | 401845093 | $ 7.55 | $ 7.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM2B6AA | 5/8/2022 | 5/10/2022 3:03 | 401845094 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JM2B6QD | 5/8/2022 | 5/10/2022 3:03 | 401845095 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM2B9VP | 5/8/2022 | 5/10/2022 3:03 | 401845096 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JM2C3AC | 5/8/2022 | 5/10/2022 3:03 | 401845097 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM2C4RG | 5/8/2022 | 5/10/2022 3:03 | 401845098 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JM2C4YC | 5/8/2022 | 5/10/2022 3:03 | 401845099 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM2C6GT | 5/8/2022 | 5/10/2022 3:03 | 401845100 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM2C6LE | 5/8/2022 | 5/10/2022 3:03 | 401845101 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JM2C8CG | 5/8/2022 | 5/10/2022 3:03 | 401845102 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM2C8NH | 5/8/2022 | 5/10/2022 3:04 | 401845104 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM2C8UC | 5/8/2022 | 5/10/2022 3:04 | 401845105 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM2D3BX | 5/8/2022 | 5/10/2022 3:04 | 401845106 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM2D4KB | 5/8/2022 | 5/10/2022 3:04 | 401845107 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM2D5FL | 5/8/2022 | 5/10/2022 3:04 | 401845108 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM2D6EG | 5/8/2022 | 5/10/2022 3:04 | 401845109 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM2D7GF | 5/8/2022 | 5/10/2022 3:04 | 401845110 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JM2D7YC | 5/8/2022 | 5/10/2022 3:04 | 401845111 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM2D8GW | 5/8/2022 | 5/10/2022 3:04 | 401845112 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JM2D9BV | 5/8/2022 | 5/10/2022 3:04 | 401845113 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JM2E3VB | 5/8/2022 | 5/10/2022 3:04 | 401845114 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JM2E7RX | 5/8/2022 | 5/10/2022 3:04 | 401845115 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JM2E9EZ | 5/8/2022 | 5/10/2022 3:04 | 401845116 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM2E9NN | 5/8/2022 | 5/10/2022 3:04 | 401845117 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM2E9RS | 5/8/2022 | 5/10/2022 3:04 | 401845118 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM2H4XZ | 5/9/2022 | 5/10/2022 3:04 | 401845119 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JM2H6CM | 5/9/2022 | 5/10/2022 3:04 | 401845120 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JM2J2JK | 5/9/2022 | 5/10/2022 3:04 | 401845121 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 | JM2J6NX | 5/9/2022 | 5/10/2022 3:04 | 401845122 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM2K2XS | 5/9/2022 | 5/10/2022 3:04 | 401845123 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JM2K3CC | 5/9/2022 | 5/10/2022 3:04 | 401845124 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JM2K6EN | 5/9/2022 | 5/10/2022 3:04 | 401845125 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM2C8DY | 5/8/2022 | 5/10/2022 3:04 | 401845126 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JM2K9NB | 5/9/2022 | 5/11/2022 1:27 | 402057425 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM2L2BX | 5/9/2022 | 5/11/2022 1:27 | 402057426 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM2L2NW | 5/9/2022 | 5/11/2022 1:27 | 402057427 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM2L3UZ | 5/9/2022 | 5/11/2022 1:27 | 402057428 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM2L5ZA | 5/9/2022 | 5/11/2022 1:27 | 402057429 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM2L6ZC | 5/9/2022 | 5/11/2022 1:27 | 402057430 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM2L8WT | 5/9/2022 | 5/11/2022 1:27 | 402057431 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM2L9CA | 5/9/2022 | 5/11/2022 1:27 | 402057432 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM2M2KJ | 5/9/2022 | 5/11/2022 1:27 | 402057433 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JM2M3SD | 5/9/2022 | 5/11/2022 1:27 | 402057434 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM2M6LR | 5/9/2022 | 5/11/2022 1:27 | 402057435 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JM2M6ST | 5/9/2022 | 5/11/2022 1:27 | 402057436 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM2M6YQ | 5/9/2022 | 5/11/2022 1:27 | 402057437 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM2M7PQ | 5/9/2022 | 5/11/2022 1:27 | 402057438 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM2M9BV | 5/9/2022 | 5/11/2022 1:27 | 402057439 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM2N3DQ | 5/9/2022 | 5/11/2022 1:27 | 402057440 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 JM2N3WZ | 5/9/2022 | 5/11/2022 1:27 | 402057441 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM2N4BE | 5/9/2022 | 5/11/2022 1:27 | 402057442 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-GN | 69786114 JM2N4EC | 5/9/2022 | 5/11/2022 1:27 | 402057443 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM2N4ES | 5/9/2022 | 5/11/2022 1:27 | 402057444 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM2P6HU | 5/10/2022 | 5/11/2022 1:27 | 402057445 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM2P7VP | 5/10/2022 | 5/11/2022 1:27 | 402057446 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JM2Q4RC | 5/10/2022 | 5/11/2022 1:27 | 402057447 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JM2Q4RJ | 5/10/2022 | 5/11/2022 1:27 | 402057448 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM2Q6LZ | 5/10/2022 | 5/11/2022 1:27 | 402057449 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JM2Q7HM | 5/10/2022 | 5/11/2022 1:27 | 402057450 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 JM2Q8QU | 5/10/2022 | 5/11/2022 1:27 | 402057451 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM2R4NJ | 5/10/2022 | 5/12/2022 7:10 | 402283263 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM2R6UU | 5/10/2022 | 5/12/2022 7:10 | 402283264 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM2S2ED | 5/10/2022 | 5/12/2022 7:10 | 402283265 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM2S3WG | 5/10/2022 | 5/12/2022 7:10 | 402283266 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM2S4DP | 5/10/2022 | 5/12/2022 7:10 | 402283267 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JM2S6BZ | 5/10/2022 | 5/12/2022 7:10 | 402283268 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM2S8ZK | 5/10/2022 | 5/12/2022 7:10 | 402283269 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM2S9PV | 5/10/2022 | 5/12/2022 7:10 | 402283270 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM2T2BA | 5/10/2022 | 5/12/2022 7:10 | 402283271 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM2T2JQ | 5/10/2022 | 5/12/2022 7:10 | 402283272 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 JM2T6ZS | 5/10/2022 | 5/12/2022 7:10 | 402283273 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM2T8LH | 5/10/2022 | 5/12/2022 7:10 | 402283274 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM2T8ZU | 5/10/2022 | 5/12/2022 7:10 | 402283275 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM2T9HF | 5/10/2022 | 5/12/2022 7:10 | 402283276 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM2T9ME | 5/10/2022 | 5/12/2022 7:10 | 402283277 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM2T9RE | 5/11/2022 | 5/12/2022 7:10 | 402283278 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM2U3DV | 5/11/2022 | 5/12/2022 7:10 | 402283279 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM2U4TU | 5/11/2022 | 5/12/2022 7:10 | 402283280 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM2W9AV | 5/11/2022 | 5/13/2022 2:58 | 402483251 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JM2X2CP | 5/11/2022 | 5/13/2022 2:58 | 402483252 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM2X3ES | 5/11/2022 | 5/13/2022 2:58 | 402483253 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM2X5YE | 5/11/2022 | 5/13/2022 2:58 | 402483254 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM2X6XQ | 5/11/2022 | 5/13/2022 2:58 | 402483255 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JM2Y6FC | 5/11/2022 | 5/13/2022 2:58 | 402483256 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JM2Y7HH | 5/11/2022 | 5/13/2022 2:58 | 402483257 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM2Y7XB | 5/11/2022 | 5/13/2022 2:58 | 402483258 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM2Y8QL | 5/11/2022 | 5/13/2022 2:58 | 402483259 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM2Z2KA | 5/11/2022 | 5/13/2022 2:58 | 402483260 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JM2Z2VW | 5/11/2022 | 5/13/2022 2:58 | 402483261 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM2Z4YA | 5/11/2022 | 5/13/2022 2:58 | 402483262 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM2Z7MN | 5/12/2022 | 5/13/2022 2:58 | 402483263 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM2Z7QZ | 5/12/2022 | 5/13/2022 2:58 | 402483264 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM2Z7RS | 5/12/2022 | 5/13/2022 2:58 | 402483265 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM2Z8MG | 5/12/2022 | 5/13/2022 2:58 | 402483266 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM3A2ZH | 5/12/2022 | 5/13/2022 2:58 | 402483267 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM3A3UV | 5/12/2022 | 5/13/2022 2:58 | 402483268 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM3A4WC | 5/12/2022 | 5/13/2022 2:58 | 402483269 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM3A6TP | 5/12/2022 | 5/13/2022 2:58 | 402483270 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM3B3DY | 5/12/2022 | 5/14/2022 2:57 | 402656724 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM3B5JC | 5/12/2022 | 5/14/2022 2:57 | 402656725 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM3B5RF | 5/12/2022 | 5/14/2022 2:57 | 402656726 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM3B5SQ | 5/12/2022 | 5/14/2022 2:57 | 402656727 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM3B7BX | 5/12/2022 | 5/14/2022 2:57 | 402656728 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM3C2KA | 5/12/2022 | 5/14/2022 2:57 | 402656729 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM3C3BS | 5/12/2022 | 5/14/2022 2:57 | 402656730 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM3C4FT | 5/12/2022 | 5/14/2022 2:57 | 402656731 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM3C4SN | 5/12/2022 | 5/14/2022 2:57 | 402656732 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM3C5MC | 5/12/2022 | 5/14/2022 2:57 | 402656733 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM3C5RC | 5/12/2022 | 5/14/2022 2:57 | 402656734 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM3C8JV | 5/12/2022 | 5/14/2022 2:57 | 402656735 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM3C9AW | 5/12/2022 | 5/14/2022 2:57 | 402656736 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JM3C9HX | 5/12/2022 | 5/14/2022 2:57 | 402656737 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JM3C9UN | 5/12/2022 | 5/14/2022 2:57 | 402656738 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM3D2HS | 5/12/2022 | 5/14/2022 2:57 | 402656739 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM3D2NQ | 5/12/2022 | 5/14/2022 2:57 | 402656740 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM3D3GU | 5/12/2022 | 5/14/2022 2:57 | 402656741 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JM3D3VN | 5/12/2022 | 5/14/2022 2:57 | 402656742 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM3D4UM | 5/12/2022 | 5/14/2022 2:57 | 402656743 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM3D4US | 5/12/2022 | 5/14/2022 2:57 | 402656744 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM3D4XS | 5/12/2022 | 5/14/2022 2:57 | 402656745 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JM3D5FY | 5/12/2022 | 5/14/2022 2:57 | 402656746 | $ 60.33 | $ 60.33 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JM3D5QC | 5/13/2022 | 5/14/2022 2:57 | 402656747 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM3D6ED | 5/13/2022 | 5/14/2022 2:57 | 402656748 | $ 35.20 | $ 35.20 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JM3D6NG | 5/13/2022 | 5/14/2022 2:57 | 402656749 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JM3D7FD | 5/13/2022 | 5/14/2022 2:57 | 402656750 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM3D8VX | 5/13/2022 | 5/14/2022 2:57 | 402656751 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JM3D9BZ | 5/13/2022 | 5/14/2022 2:57 | 402656752 | $ 9.10 | $ 9.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM3D9NY | 5/13/2022 | 5/14/2022 2:57 | 402656753 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JM3E4YR | 5/13/2022 | 5/14/2022 2:57 | 402656754 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3E5LL | 5/13/2022 | 5/14/2022 2:57 | 402656755 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JM3E6SR | 5/13/2022 | 5/14/2022 2:57 | 402656756 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM3E8WQ | 5/13/2022 | 5/14/2022 2:57 | 402656757 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM3F3NA | 5/13/2022 | 5/14/2022 2:57 | 402656758 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JM3F4GU | 5/13/2022 | 5/17/2022 4:51 | 402903973 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM3F5TC | 5/13/2022 | 5/17/2022 4:51 | 402903974 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM3F6AG | 5/13/2022 | 5/17/2022 4:51 | 402903975 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM3F9HV | 5/13/2022 | 5/17/2022 4:51 | 402903976 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM3G5WE | 5/13/2022 | 5/17/2022 4:51 | 402903977 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JM3G6JP | 5/13/2022 | 5/17/2022 4:51 | 402903978 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM3G7DY | 5/13/2022 | 5/17/2022 4:51 | 402903979 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM3G8BF | 5/13/2022 | 5/17/2022 4:51 | 402903981 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM3H2GK | 5/13/2022 | 5/17/2022 4:51 | 402903982 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM3H2TA | 5/13/2022 | 5/17/2022 4:51 | 402903983 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM3H2YY | 5/13/2022 | 5/17/2022 4:51 | 402903984 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3H3GM | 5/13/2022 | 5/17/2022 4:51 | 402903985 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM3H3YC | 5/13/2022 | 5/17/2022 4:51 | 402903986 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JM3H6LD | 5/13/2022 | 5/17/2022 4:51 | 402903987 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM3H8HR | 5/13/2022 | 5/17/2022 4:51 | 402903988 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JM3J2QR | 5/14/2022 | 5/17/2022 4:51 | 402903989 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JM3J2QR | 5/14/2022 | 5/17/2022 4:51 | 402903989 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JM3J6CX | 5/14/2022 | 5/17/2022 4:51 | 402903990 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JM3J5LK | 5/14/2022 | 5/17/2022 4:51 | 402903991 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM3J9MC | 5/14/2022 | 5/17/2022 4:51 | 402903992 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM3J9UL | 5/14/2022 | 5/17/2022 4:51 | 402903993 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JM3K2FF | 5/14/2022 | 5/17/2022 4:51 | 402903994 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM3K2GQ | 5/14/2022 | 5/17/2022 4:51 | 402903995 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM3K2MC | 5/14/2022 | 5/17/2022 4:51 | 402903996 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JM3K2MQ | 5/14/2022 | 5/17/2022 4:51 | 402903997 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM3K3MW | 5/14/2022 | 5/17/2022 4:51 | 402903998 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JM3K5MK | 5/14/2022 | 5/17/2022 4:51 | 402903999 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM3K7HE | 5/14/2022 | 5/17/2022 4:51 | 402904000 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM3K7LJ | 5/14/2022 | 5/17/2022 4:51 | 402948001 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JM3K7QT | 5/14/2022 | 5/17/2022 4:51 | 402948002 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM3L3GY | 5/14/2022 | 5/17/2022 4:51 | 402948003 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM3L3LJ | 5/14/2022 | 5/17/2022 4:51 | 402948004 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3L4YZ | 5/14/2022 | 5/17/2022 4:51 | 402948005 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JM3L7CE | 5/14/2022 | 5/17/2022 4:51 | 402948006 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM3L7HC | 5/14/2022 | 5/17/2022 4:51 | 402948007 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM3L7HV | 5/14/2022 | 5/17/2022 4:51 | 402948008 | $ | 59.20 | $ | 59.20 |

| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM3L7KP | 5/14/2022 | 5/17/2022 4:51 | 402948009 $ | 6.40 $ | 6.40 |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW13A | 68769260 JM3L8DF | 5/14/2022 | 5/17/2022 4:51 | 402948010 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JM3L8TB | 5/14/2022 | 5/17/2022 4:51 | 402948011 $ | 38.00 $ | 38.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM3M2MQ | 5/14/2022 | 5/17/2022 4:51 | 402948012 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM3M2QN | 5/14/2022 | 5/17/2022 4:51 | 402948013 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM3M3XY | 5/14/2022 | 5/17/2022 4:51 | 402948014 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3M5JG | 5/14/2022 | 5/17/2022 4:51 | 402948015 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM3M5XK | 5/14/2022 | 5/17/2022 4:51 | 402948016 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3M7XG | 5/14/2022 | 5/17/2022 4:51 | 402948017 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JM3M7KA | 5/14/2022 | 5/17/2022 4:51 | 402948018 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 JM3M8JZ | 5/15/2022 | 5/17/2022 4:51 | 402948019 $ | 14.45 $ | 14.45 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM3N3KM | 5/15/2022 | 5/17/2022 4:51 | 402948020 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JM3N6BN | 5/15/2022 | 5/17/2022 4:51 | 402948021 $ | 95.00 $ | 95.00 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JM3N9PM | 5/15/2022 | 5/17/2022 4:51 | 402948022 $ | 60.33 $ | 60.33 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM3G7ZB | 5/13/2022 | 5/17/2022 4:52 | 402948023 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JM3N9ZL | 5/15/2022 | 5/17/2022 4:52 | 402948024 $ | 7.55 $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JM3P8BA | 5/15/2022 | 5/17/2022 4:52 | 402948025 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3P8EB | 5/15/2022 | 5/17/2022 4:52 | 402948026 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM3P9ZM | 5/15/2022 | 5/17/2022 4:52 | 402948027 $ | 9.47 $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JM3Q2QN | 5/15/2022 | 5/17/2022 4:52 | 402948028 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM3Q3TZ | 5/15/2022 | 5/17/2022 4:52 | 402948029 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JM3Q5EF | 5/15/2022 | 5/17/2022 4:52 | 402948030 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM3Q5YX | 5/15/2022 | 5/17/2022 4:52 | 402948031 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM3Q7CU | 5/15/2022 | 5/17/2022 4:52 | 402948032 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM3Q7RA | 5/15/2022 | 5/17/2022 4:52 | 402948033 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM3Q7SH | 5/15/2022 | 5/17/2022 4:52 | 402948034 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM3Q8AP | 5/15/2022 | 5/17/2022 4:52 | 402948035 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JM3Q9CU | 5/15/2022 | 5/17/2022 4:52 | 402948036 $ | 14.30 $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM3Q9QQ | 5/15/2022 | 5/17/2022 4:52 | 402948037 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM3R3FH | 5/15/2022 | 5/17/2022 4:52 | 402948038 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM3R4KR | 5/15/2022 | 5/17/2022 4:52 | 402948039 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JM3R6QK | 5/15/2022 | 5/17/2022 4:52 | 402948040 $ | 95.00 $ | 95.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM3R8YY | 5/15/2022 | 5/17/2022 4:52 | 402948041 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM3S2DE | 5/15/2022 | 5/17/2022 4:52 | 402948042 $ | 11.15 $ | 11.15 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JM3S2QE | 5/15/2022 | 5/17/2022 4:52 | 402948043 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM3S2QS | 5/15/2022 | 5/17/2022 4:52 | 402948044 $ | 9.47 $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM3S3XB | 5/15/2022 | 5/17/2022 4:52 | 402948045 $ | 57.70 $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JM3U3AD | 5/16/2022 | 5/17/2022 4:52 | 402948046 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 JM3U4AB | 5/16/2022 | 5/17/2022 4:52 | 402948047 $ | 21.00 $ | 21.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM3U5CR | 5/16/2022 | 5/17/2022 4:52 | 402948048 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JM3U9WH | 5/16/2022 | 5/17/2022 4:52 | 402948049 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM3V3SM | 5/16/2022 | 5/17/2022 4:52 | 402948050 $ | 15.00 $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM3V4PZ | 5/16/2022 | 5/17/2022 4:52 | 402948051 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM3V4VV | 5/16/2022 | 5/17/2022 4:52 | 402948052 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM3V4YR | 5/16/2022 | 5/17/2022 4:52 | 402948053 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM3V8GP | 5/16/2022 | 5/17/2022 4:52 | 402948054 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM3V9AN | 5/16/2022 | 5/17/2022 4:52 | 402948055 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM3W3KE | 5/16/2022 | 5/17/2022 4:52 | 402948056 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM3W4FD | 5/16/2022 | 5/17/2022 4:52 | 402948057 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM3W6SF | 5/16/2022 | 5/18/2022 1:11 | 403165295 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM3W6VZ | 5/16/2022 | 5/18/2022 1:11 | 403165296 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JM3W7LQ | 5/16/2022 | 5/18/2022 1:11 | 403165297 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JM3W7VY | 5/16/2022 | 5/18/2022 1:11 | 403165298 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM3W8DH | 5/16/2022 | 5/18/2022 1:11 | 403165299 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JM3X2DU | 5/16/2022 | 5/18/2022 1:11 | 403165300 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM3X4LX | 5/16/2022 | 5/18/2022 1:11 | 403165301 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JM3X5WR | 5/16/2022 | 5/18/2022 1:11 | 403165302 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM3X6HM | 5/16/2022 | 5/18/2022 1:11 | 403165303 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JM3X8EL | 5/16/2022 | 5/18/2022 1:11 | 403165304 | $ 60.33 | $ 60.33 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM3Y3HE | 5/16/2022 | 5/18/2022 1:11 | 403165305 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JM3Y4LZ | 5/16/2022 | 5/18/2022 1:11 | 403165306 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM3Y5QU | 5/16/2022 | 5/18/2022 1:11 | 403165307 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM3Y8RQ | 5/16/2022 | 5/18/2022 1:11 | 403165308 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM3Y8TK | 5/16/2022 | 5/18/2022 1:11 | 403165309 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM3Y9MY | 5/16/2022 | 5/18/2022 1:11 | 403165310 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM3Z2RG | 5/16/2022 | 5/18/2022 1:11 | 403165311 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM3Z3LE | 5/16/2022 | 5/18/2022 1:11 | 403165312 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM3Z3TX | 5/17/2022 | 5/18/2022 1:11 | 403165313 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JM3Z4UW | 5/17/2022 | 5/18/2022 1:11 | 403165314 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM3Z4VX | 5/17/2022 | 5/18/2022 1:11 | 403165315 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JM3Z5CD | 5/17/2022 | 5/18/2022 1:11 | 403165316 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JM3Z5VD | 5/17/2022 | 5/18/2022 1:11 | 403165317 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JM3Z6DB | 5/17/2022 | 5/18/2022 1:11 | 403165318 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM3Z8CM | 5/17/2022 | 5/18/2022 1:11 | 403165319 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM3Z8CX | 5/17/2022 | 5/18/2022 1:11 | 403165320 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM3Z8HB | 5/17/2022 | 5/18/2022 1:11 | 403165321 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JM4A3US | 5/17/2022 | 5/18/2022 1:11 | 403165322 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JM4A3US | 5/17/2022 | 5/18/2022 1:11 | 403165322 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 | JM4A6RV | 5/17/2022 | 5/18/2022 1:11 | 403165323 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM4A6AM | 5/17/2022 | 5/18/2022 1:11 | 403165324 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM4A6LP | 5/17/2022 | 5/18/2022 1:11 | 403165325 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JM4B2DR | 5/17/2022 | 5/18/2022 1:11 | 403165326 | $ 23.80 | $ 23.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM4B3JG | 5/17/2022 | 5/19/2022 1:40 | 403377636 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JM4C2WE | 5/17/2022 | 5/19/2022 1:40 | 403377637 | $ 7.55 | $ 7.55 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM4C4WJ | 5/17/2022 | 5/19/2022 1:40 | 403377638 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM4C7LY | 5/17/2022 | 5/19/2022 1:40 | 403377639 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM4E4XU | 5/17/2022 | 5/19/2022 1:40 | 403377640 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JM4E9DP | 5/17/2022 | 5/19/2022 1:40 | 403377641 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM4F2UL | 5/17/2022 | 5/19/2022 1:40 | 403377642 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM4F6AV | 5/17/2022 | 5/19/2022 1:40 | 403377643 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JM4F9HX | 5/17/2022 | 5/19/2022 1:40 | 403377644 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM4G2CD | 5/17/2022 | 5/19/2022 1:40 | 403377645 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM4G6PP | 5/18/2022 | 5/19/2022 1:40 | 403377646 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM4G8FM | 5/18/2022 | 5/19/2022 1:40 | 403377647 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JM4G9BF | 5/18/2022 | 5/19/2022 1:40 | 403377648 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM4H2ZN | 5/18/2022 | 5/19/2022 1:40 | 403377649 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JM4J4AE | 5/18/2022 | 5/19/2022 1:40 | 403377650 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JM4J4AS | 5/18/2022 | 5/19/2022 1:40 | 403377651 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM4J6RL | 5/18/2022 | 5/19/2022 1:40 | 403377652 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM4J6ZC | 5/18/2022 | 5/20/2022 2:02 | 403590934 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 | JM4J9HE | 5/18/2022 | 5/20/2022 2:02 | 403590935 | $ 11.50 | $ 11.50 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM4K4CC | 5/18/2022 | 5/20/2022 2:02 | 403590936 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JM4K4DM | 5/18/2022 | 5/20/2022 2:02 | 403590937 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM4K4QH | 5/18/2022 | 5/20/2022 2:02 | 403590938 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 | JM4K5LB | 5/18/2022 | 5/20/2022 2:02 | 403590939 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM4K7QK | 5/18/2022 | 5/20/2022 2:02 | 403590940 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM4K8RA | 5/18/2022 | 5/20/2022 2:02 | 403590941 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM4K9XL | 5/18/2022 | 5/20/2022 2:02 | 403590942 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JM4L3FP | 5/18/2022 | 5/20/2022 2:02 | 403590943 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JM4L3FR | 5/18/2022 | 5/20/2022 2:02 | 403590944 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM4L4ZX | 5/18/2022 | 5/20/2022 2:02 | 403590945 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM4L7KS | 5/18/2022 | 5/20/2022 2:02 | 403590946 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM4L8DF | 5/18/2022 | 5/20/2022 2:02 | 403590947 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JM4L9EG | 5/18/2022 | 5/20/2022 2:02 | 403590948 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JM4L9LA | 5/18/2022 | 5/20/2022 2:02 | 403590949 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM4L9QA | 5/18/2022 | 5/20/2022 2:02 | 403590950 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM4M2EK | 5/18/2022 | 5/20/2022 2:02 | 403590951 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JM4M4HG | 5/19/2022 | 5/20/2022 2:02 | 403590952 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM4M5XQ | 5/19/2022 | 5/20/2022 2:02 | 403590953 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM4M5BK | 5/19/2022 | 5/20/2022 2:02 | 403590954 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM4M9GN | 5/19/2022 | 5/20/2022 2:02 | 403590955 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM4M8XE | 5/19/2022 | 5/20/2022 2:02 | 403590956 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM4N4VG | 5/19/2022 | 5/20/2022 2:02 | 403590957 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JM4N6MR | 5/19/2022 | 5/20/2022 2:02 | 403590958 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JM4N6SN | 5/19/2022 | 5/20/2022 2:02 | 403590959 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JM4N7BT | 5/19/2022 | 5/20/2022 2:02 | 403590960 | $ 59.20 | $ 59.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM4N8JP | 5/19/2022 | 5/21/2022 7:34 | 403749603 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM4N8TE | 5/19/2022 | 5/21/2022 7:34 | 403749604 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JM4P2QT | 5/19/2022 | 5/21/2022 7:34 | 403749605 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM4P7HX | 5/19/2022 | 5/21/2022 7:34 | 403749606 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM4P7VS | 5/19/2022 | 5/21/2022 7:34 | 403749607 | $ | 26.40 | $ | 26.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JM4P8QV | 5/19/2022 | 5/21/2022 7:34 | 403749608 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM4P9LH | 5/19/2022 | 5/21/2022 7:34 | 403749609 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM4P9LZ | 5/19/2022 | 5/21/2022 7:34 | 403749610 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM4Q2PH | 5/19/2022 | 5/21/2022 7:34 | 403749611 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM4Q3CA | 5/19/2022 | 5/21/2022 7:34 | 403749612 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM4Q4QA | 5/19/2022 | 5/21/2022 7:34 | 403749613 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM4Q5PN | 5/19/2022 | 5/21/2022 7:34 | 403749614 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM4Q9MF | 5/19/2022 | 5/21/2022 7:34 | 403749615 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM4Q9WS | 5/19/2022 | 5/21/2022 7:34 | 403749616 | $ | 49.00 | $ | 49.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JM4Q9WS | 5/19/2022 | 5/21/2022 7:34 | 403749616 | $ | 49.00 | $ | 49.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JM4R3EM | 5/19/2022 | 5/21/2022 7:34 | 403749617 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM4R3SX | 5/19/2022 | 5/21/2022 7:34 | 403749618 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JM4R3TK | 5/19/2022 | 5/21/2022 7:34 | 403749619 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM4R5GW | 5/19/2022 | 5/21/2022 7:34 | 403749620 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM4R6RR | 5/19/2022 | 5/21/2022 7:34 | 403749621 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JM4R8BK | 5/19/2022 | 5/21/2022 7:34 | 403749622 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM4R8LM | 5/19/2022 | 5/21/2022 7:34 | 403749623 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM4S2LB | 5/19/2022 | 5/21/2022 7:34 | 403749624 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM4R9RD | 5/19/2022 | 5/21/2022 7:34 | 403749625 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JM4S4ND | 5/20/2022 | 5/21/2022 7:34 | 403749626 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JM4S5MQ | 5/20/2022 | 5/21/2022 7:34 | 403749627 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM4T3HX | 5/20/2022 | 5/21/2022 7:34 | 403749628 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM4T3NY | 5/20/2022 | 5/21/2022 7:34 | 403749629 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM4T4AR | 5/20/2022 | 5/21/2022 7:34 | 403749630 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM4T4VF | 5/20/2022 | 5/21/2022 7:34 | 403749631 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM4T5KW | 5/20/2022 | 5/21/2022 7:34 | 403749632 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM4T8VR | 5/20/2022 | 5/21/2022 7:34 | 403749633 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JM4T8XJ | 5/20/2022 | 5/21/2022 7:34 | 403749634 | $ | 745.00 | $ | 745.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM4T9TQ | 5/20/2022 | 5/21/2022 7:34 | 403749635 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM4U2BJ | 5/20/2022 | 5/21/2022 7:34 | 403749636 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM4U2EV | 5/20/2022 | 5/21/2022 7:34 | 403749637 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM4U2ME | 5/20/2022 | 5/21/2022 7:34 | 403749638 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 JM4U2MK | 5/20/2022 | 5/21/2022 7:34 | 403749639 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM4U3BP | 5/20/2022 | 5/21/2022 7:34 | 403749640 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JM4U5TZ | 5/20/2022 | 5/24/2022 4:59 | 404036460 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM4U6GZ | 5/20/2022 | 5/24/2022 4:59 | 404036461 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JM4U7TF | 5/20/2022 | 5/24/2022 4:59 | 404036462 | $ | 8.90 | $ | 8.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JM4W2NN | 5/20/2022 | 5/24/2022 4:59 | 404036463 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JM4W2YY | 5/20/2022 | 5/24/2022 4:59 | 404036464 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 JM4W5HH | 5/20/2022 | 5/24/2022 4:59 | 404036465 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM4W6ZV | 5/20/2022 | 5/24/2022 4:59 | 404036466 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM4W6YW | 5/20/2022 | 5/24/2022 4:59 | 404036467 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JM4W8MA | 5/20/2022 | 5/24/2022 4:59 | 404036468 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JM4W8RQ | 5/20/2022 | 5/24/2022 4:59 | 404036469 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM4W9BM | 5/20/2022 | 5/24/2022 4:59 | 404036470 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM4X3SJ | 5/20/2022 | 5/24/2022 4:59 | 404036471 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM4X4HG | 5/21/2022 | 5/24/2022 4:59 | 404036472 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM4X4NP | 5/21/2022 | 5/24/2022 4:59 | 404036473 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM4X4YZ | 5/21/2022 | 5/24/2022 4:59 | 404036474 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM4X5HG | 5/21/2022 | 5/24/2022 4:59 | 404036475 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM4X6MG | 5/21/2022 | 5/24/2022 4:59 | 404036476 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 JM4X7GS | 5/21/2022 | 5/24/2022 4:59 | 404036477 | $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JM4X8TE | 5/21/2022 | 5/24/2022 4:59 | 404036478 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM4X9WL | 5/21/2022 | 5/24/2022 4:59 | 404036479 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JM4Y2NF | 5/21/2022 | 5/24/2022 4:59 | 404036480 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM4Y7AP | 5/21/2022 | 5/24/2022 4:59 | 404036481 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 JM4Y7LB | 5/21/2022 | 5/24/2022 4:59 | 404036482 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JM4Y8YJ | 5/21/2022 | 5/24/2022 4:59 | 404036483 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM4Y9HG | 5/21/2022 | 5/24/2022 4:59 | 404036484 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JM4Z2WU | 5/21/2022 | 5/24/2022 4:59 | 404036485 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM4Z3HA | 5/21/2022 | 5/24/2022 4:59 | 404036486 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JM4Z4RS | 5/21/2022 | 5/24/2022 4:59 | 404036487 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JM4Z5DY | 5/21/2022 | 5/24/2022 4:59 | 404036488 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM4Z5EH | 5/21/2022 | 5/24/2022 4:59 | 404036489 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM4Z5VR | 5/21/2022 | 5/24/2022 4:59 | 404036490 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM4Z8FN | 5/21/2022 | 5/24/2022 4:59 | 404036491 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM4Z8UL | 5/21/2022 | 5/24/2022 4:59 | 404036492 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM4Z9KP | 5/21/2022 | 5/24/2022 4:59 | 404036493 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM5A3QA | 5/21/2022 | 5/24/2022 4:59 | 404036494 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JM5A4EA | 5/21/2022 | 5/24/2022 4:59 | 404036495 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM5A4LJ | 5/21/2022 | 5/24/2022 4:59 | 404036496 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5A5LS | 5/21/2022 | 5/24/2022 4:59 | 404036497 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM5A5VL | 5/21/2022 | 5/24/2022 4:59 | 404036498 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM5A6PV | 5/21/2022 | 5/24/2022 4:59 | 404036499 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM5A7CD | 5/21/2022 | 5/24/2022 4:59 | 404036500 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM5A7VY | 5/21/2022 | 5/24/2022 4:59 | 404036501 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM5A9MD | 5/21/2022 | 5/24/2022 4:59 | 404036502 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM5B2KS | 5/22/2022 | 5/24/2022 4:59 | 404036503 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM5B3TS | 5/22/2022 | 5/24/2022 4:59 | 404036504 | $ | 29.20 | $ | 29.20 |

| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM5B4CA | 5/22/2022 | 5/24/2022 4:59 | 404036505 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM5B7BP | 5/22/2022 | 5/24/2022 4:59 | 404036507 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 JM5B7LL | 5/22/2022 | 5/24/2022 4:59 | 404036508 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM5B8CT | 5/22/2022 | 5/24/2022 4:59 | 404036509 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM5B4LT | 5/22/2022 | 5/24/2022 5:01 | 404036510 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM5C2RN | 5/22/2022 | 5/24/2022 5:01 | 404036511 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JM5C4CX | 5/22/2022 | 5/24/2022 5:01 | 404036512 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM5C6MW | 5/22/2022 | 5/24/2022 5:01 | 404036513 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5C6RT | 5/22/2022 | 5/24/2022 5:01 | 404036514 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JM5C6UZ | 5/22/2022 | 5/24/2022 5:01 | 404036515 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM5C7RX | 5/22/2022 | 5/24/2022 5:01 | 404036516 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM5D2XF | 5/22/2022 | 5/24/2022 5:01 | 404036517 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM5D4DD | 5/22/2022 | 5/24/2022 5:01 | 404036518 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM5D4HW | 5/22/2022 | 5/24/2022 5:01 | 404036519 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JM5D4SJ | 5/22/2022 | 5/24/2022 5:01 | 404036520 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM5D5GE | 5/22/2022 | 5/24/2022 5:01 | 404036521 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JM5D5MK | 5/22/2022 | 5/24/2022 5:01 | 404036522 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM5D6GV | 5/22/2022 | 5/24/2022 5:01 | 404036523 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM5D9QY | 5/22/2022 | 5/24/2022 5:01 | 404036524 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM5E4UE | 5/22/2022 | 5/24/2022 5:01 | 404036525 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM5E4XZ | 5/22/2022 | 5/24/2022 5:01 | 404036526 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM5E5WB | 5/22/2022 | 5/24/2022 5:01 | 404036527 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JM5E6XL | 5/22/2022 | 5/24/2022 5:01 | 404036528 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM5E7ZM | 5/22/2022 | 5/24/2022 5:01 | 404036529 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM5H4CQ | 5/23/2022 | 5/24/2022 5:01 | 404036530 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM5J5PW | 5/23/2022 | 5/24/2022 5:01 | 404036531 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5J6HX | 5/23/2022 | 5/24/2022 5:01 | 404036532 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5J7YD | 5/23/2022 | 5/24/2022 5:01 | 404036533 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5J9PK | 5/23/2022 | 5/24/2022 5:01 | 404036534 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JM5J9WY | 5/23/2022 | 5/24/2022 5:01 | 404036535 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 JM5K3YB | 5/23/2022 | 5/24/2022 5:01 | 404036536 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM5K4BA | 5/23/2022 | 5/24/2022 5:01 | 404036537 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM5K4HF | 5/23/2022 | 5/24/2022 5:01 | 404036538 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM5K5JD | 5/23/2022 | 5/24/2022 5:01 | 404036539 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JM5K6RG | 5/23/2022 | 5/25/2022 7:24 | 404289581 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5K7EJ | 5/23/2022 | 5/25/2022 7:24 | 404289582 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5L3QM | 5/23/2022 | 5/25/2022 7:24 | 404289583 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JM5L5EV | 5/23/2022 | 5/25/2022 7:24 | 404289584 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM5L6UZ | 5/23/2022 | 5/25/2022 7:24 | 404289585 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM5L8AR | 5/23/2022 | 5/25/2022 7:24 | 404289586 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JM5M4TG | 5/23/2022 | 5/25/2022 7:24 | 404289587 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM5M7ED | 5/23/2022 | 5/25/2022 7:24 | 404289588 | $ | 14.60 | $ | 14.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM5M7HM | 5/23/2022 | 5/25/2022 7:24 | 404289589 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JM5N6KA | 5/23/2022 | 5/25/2022 7:24 | 404289590 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM5N6UR | 5/23/2022 | 5/25/2022 7:24 | 404289591 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5N5GG | 5/23/2022 | 5/25/2022 7:24 | 404289592 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM5N5WV | 5/23/2022 | 5/25/2022 7:24 | 404289593 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM5N7JM | 5/23/2022 | 5/25/2022 7:24 | 404289594 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5N8YW | 5/23/2022 | 5/25/2022 7:24 | 404289595 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM5N9RS | 5/23/2022 | 5/25/2022 7:24 | 404289596 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM5P3BR | 5/24/2022 | 5/25/2022 7:24 | 404289597 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5P3XH | 5/24/2022 | 5/25/2022 7:24 | 404289598 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5P4BV | 5/24/2022 | 5/25/2022 7:24 | 404289599 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5P4GL | 5/24/2022 | 5/25/2022 7:24 | 404289600 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM5P7FL | 5/24/2022 | 5/25/2022 7:24 | 404289601 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5P9UC | 5/24/2022 | 5/25/2022 7:24 | 404289602 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM5Q3JP | 5/24/2022 | 5/25/2022 7:24 | 404289603 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JM5R4ZB | 5/24/2022 | 5/26/2022 4:38 | 404480735 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JM5R6TU | 5/24/2022 | 5/26/2022 4:38 | 404480736 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5R8NJ | 5/24/2022 | 5/26/2022 4:38 | 404480737 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM5S2LZ | 5/24/2022 | 5/26/2022 4:38 | 404480738 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JM5S2PD | 5/24/2022 | 5/26/2022 4:38 | 404480739 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JM5S5CV | 5/24/2022 | 5/26/2022 4:38 | 404480740 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JM5T7ZB | 5/24/2022 | 5/26/2022 4:38 | 404480741 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM5T9GP | 5/24/2022 | 5/26/2022 4:38 | 404480742 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JM5U2KM | 5/24/2022 | 5/26/2022 4:38 | 404480743 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM5U3WY | 5/24/2022 | 5/26/2022 4:38 | 404480744 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM5U6AG | 5/24/2022 | 5/26/2022 4:38 | 404480745 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JM5U6EP | 5/24/2022 | 5/26/2022 4:38 | 404480746 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5U8QW | 5/24/2022 | 5/26/2022 4:38 | 404480747 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM5U8WS | 5/24/2022 | 5/26/2022 4:38 | 404480748 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5U9FL | 5/25/2022 | 5/26/2022 4:38 | 404480749 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5U9UM | 5/25/2022 | 5/26/2022 4:38 | 404480750 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM5V2HA | 5/25/2022 | 5/26/2022 4:38 | 404480751 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JM5V4KR | 5/25/2022 | 5/26/2022 4:38 | 404480752 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM5V5ML | 5/25/2022 | 5/26/2022 4:38 | 404480753 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM5Y4RP | 5/25/2022 | 5/27/2022 2:32 | 404669602 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM5Y5GB | 5/25/2022 | 5/27/2022 2:32 | 404669603 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM5Y5RY | 5/25/2022 | 5/27/2022 2:32 | 404669604 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM5Y9MR | 5/25/2022 | 5/27/2022 2:32 | 404669605 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM5Y9NV | 5/25/2022 | 5/27/2022 2:32 | 404669606 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM5Y9SN | 5/25/2022 | 5/27/2022 2:32 | 404669607 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM5Z3HS | 5/25/2022 | 5/27/2022 2:32 | 404669608 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM5Z3JH | 5/25/2022 | 5/27/2022 2:32 | 404669609 | $ | 29.60 | $ | 29.60 |

| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JM5Z3NG | 5/25/2022 | 5/27/2022 2:32 | 404669610 | $ | 130.73 | $ | 130.73 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JM5Z3NG | 5/25/2022 | 5/27/2022 2:32 | 404669610 | $ | 130.73 | $ | 130.73 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JM5Z3NG | 5/25/2022 | 5/27/2022 2:32 | 404669610 | $ | 130.73 | $ | 130.73 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM5Z4DQ | 5/25/2022 | 5/27/2022 2:32 | 404669611 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM5Z5BJ | 5/25/2022 | 5/27/2022 2:32 | 404669612 | $ | 22.30 | $ | 22.30 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM5Z6WT | 5/25/2022 | 5/27/2022 2:32 | 404669613 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM5Z7QN | 5/25/2022 | 5/27/2022 2:32 | 404669614 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JM5Z7SR | 5/25/2022 | 5/27/2022 2:32 | 404669615 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JM5Z9XJ | 5/25/2022 | 5/27/2022 2:32 | 404669616 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JM6A2AW | 5/25/2022 | 5/27/2022 2:32 | 404669617 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM6A2FE | 5/25/2022 | 5/27/2022 2:32 | 404669618 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JM6A2HH | 5/25/2022 | 5/27/2022 2:32 | 404669619 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6A2HL | 5/25/2022 | 5/27/2022 2:32 | 404669620 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM6A4RY | 5/25/2022 | 5/27/2022 2:32 | 404669621 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6A5FY | 5/25/2022 | 5/27/2022 2:32 | 404669622 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JM6A7DL | 5/25/2022 | 5/27/2022 2:32 | 404669623 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JM6A7EA | 5/25/2022 | 5/27/2022 2:32 | 404669624 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6A9SE | 5/25/2022 | 5/27/2022 2:32 | 404669625 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM6B8RT | 5/26/2022 | 5/27/2022 2:32 | 404669626 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM6C2BE | 5/26/2022 | 5/27/2022 2:32 | 404669627 | $ | 14.70 | $ | 14.70 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JM6C2BE | 5/26/2022 | 5/27/2022 2:32 | 404669627 | $ | 14.70 | $ | 14.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM6C3VQ | 5/26/2022 | 5/27/2022 2:32 | 404669628 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM6C4MD | 5/26/2022 | 5/27/2022 2:32 | 404669629 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM6C5JL | 5/26/2022 | 5/27/2022 2:32 | 404669630 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM6C8DR | 5/26/2022 | 5/28/2022 5:33 | 404823691 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6C8TR | 5/26/2022 | 5/28/2022 5:33 | 404823692 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM6D3AF | 5/26/2022 | 5/28/2022 5:33 | 404823693 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM6D4AU | 5/26/2022 | 5/28/2022 5:33 | 404823694 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6E8RZ | 5/26/2022 | 5/28/2022 5:33 | 404823695 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6E9AM | 5/26/2022 | 5/28/2022 5:33 | 404823696 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6G7UE | 5/26/2022 | 5/28/2022 5:33 | 404823697 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM6G7YM | 5/26/2022 | 5/28/2022 5:33 | 404823698 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6G9GA | 5/26/2022 | 5/28/2022 5:33 | 404823699 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM6H3QC | 5/26/2022 | 5/28/2022 5:33 | 404823700 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM6H2SF | 5/26/2022 | 5/28/2022 5:33 | 404823701 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JM6H2YV | 5/26/2022 | 5/28/2022 5:33 | 404823702 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM6H5LA | 5/26/2022 | 5/28/2022 5:33 | 404823703 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM6H8YT | 5/27/2022 | 5/28/2022 5:33 | 404823704 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM6J2CN | 5/27/2022 | 5/28/2022 5:33 | 404823705 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM6J4WP | 5/27/2022 | 5/28/2022 5:33 | 404823706 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6L6QG | 5/27/2022 | 5/28/2022 5:33 | 404823707 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM6L9HU | 5/27/2022 | 6/1/2022 5:39 | 405224700 | $ | 65.00 | $ | 65.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JM6M5GC | 5/27/2022 | 6/1/2022 5:39 | 405224701 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM6M5UM | 5/27/2022 | 6/1/2022 5:39 | 405224702 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6M6RA | 5/27/2022 | 6/1/2022 5:39 | 405224703 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6M7EF | 5/27/2022 | 6/1/2022 5:39 | 405224704 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM6M7EG | 5/27/2022 | 6/1/2022 5:39 | 405224705 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6M7SG | 5/27/2022 | 6/1/2022 5:39 | 405224706 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM6M9GB | 5/27/2022 | 6/1/2022 5:39 | 405224707 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM6N4DB | 5/27/2022 | 6/1/2022 5:39 | 405224708 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM6N4JY | 5/27/2022 | 6/1/2022 5:39 | 405224709 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JM6N5CK | 5/27/2022 | 6/1/2022 5:39 | 405224710 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM6N5SV | 5/27/2022 | 6/1/2022 5:39 | 405224711 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6N6ZZ | 5/27/2022 | 6/1/2022 5:39 | 405224712 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JM6N9WH | 5/27/2022 | 6/1/2022 5:39 | 405224713 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6P2UH | 5/27/2022 | 6/1/2022 5:39 | 405224714 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6P2WE | 5/27/2022 | 6/1/2022 5:39 | 405224715 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM6P3NB | 5/27/2022 | 6/1/2022 5:39 | 405224716 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6P4RP | 5/27/2022 | 6/1/2022 5:39 | 405224717 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM6P8RQ | 5/28/2022 | 6/1/2022 5:39 | 405224718 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM6P8CJ | 5/28/2022 | 6/1/2022 5:39 | 405224719 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JM6P9UV | 5/28/2022 | 6/1/2022 5:39 | 405224720 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM6Q2BF | 5/28/2022 | 6/1/2022 5:39 | 405224721 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM6Q3CG | 5/28/2022 | 6/1/2022 5:39 | 405224722 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM6Q4XV | 5/28/2022 | 6/1/2022 5:39 | 405224723 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM6Q6XY | 5/28/2022 | 6/1/2022 5:39 | 405224724 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6Q7BR | 5/28/2022 | 6/1/2022 5:39 | 405224725 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6Q8AB | 5/28/2022 | 6/1/2022 5:39 | 405224726 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6Q8YG | 5/28/2022 | 6/1/2022 5:39 | 405224727 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM6R3QE | 5/28/2022 | 6/1/2022 5:39 | 405224728 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM6R3SH | 5/28/2022 | 6/1/2022 5:39 | 405224729 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JM6R6GS | 5/28/2022 | 6/1/2022 5:39 | 405224730 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM6R7WP | 5/28/2022 | 6/1/2022 5:39 | 405224731 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JM6S3UA | 5/28/2022 | 6/1/2022 5:39 | 405224732 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM6S3VD | 5/28/2022 | 6/1/2022 5:39 | 405224733 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6S4VT | 5/28/2022 | 6/1/2022 5:39 | 405224734 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM6S5EM | 5/28/2022 | 6/1/2022 5:39 | 405224735 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JM6S5UQ | 5/28/2022 | 6/1/2022 5:39 | 405224736 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM6S5ZA | 5/28/2022 | 6/1/2022 5:39 | 405224737 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM6S6DS | 5/28/2022 | 6/1/2022 5:39 | 405224738 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JM6S6WC | 5/28/2022 | 6/1/2022 5:39 | 405224739 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JM6T2HC | 5/28/2022 | 6/1/2022 5:39 | 405224740 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6T3KS | 5/28/2022 | 6/1/2022 5:39 | 405224741 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM6T4RN | 5/28/2022 | 6/1/2022 5:39 | 405224742 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM6T4RU | 5/28/2022 | 6/1/2022 5:39 | 405224743 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM6T5PY | 5/29/2022 | 6/1/2022 5:39 | 405224744 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JM6T7BE | 5/29/2022 | 6/1/2022 5:39 | 405224745 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM6T8KQ | 5/29/2022 | 6/1/2022 5:39 | 405224746 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JM6T8WV | 5/29/2022 | 6/1/2022 5:39 | 405224747 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM6U4HY | 5/29/2022 | 6/1/2022 5:39 | 405224748 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6U5LA | 5/29/2022 | 6/1/2022 5:39 | 405224749 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JM6U6VB | 5/29/2022 | 6/1/2022 5:41 | 405224750 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM6U7AH | 5/29/2022 | 6/1/2022 5:41 | 405224751 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6U7TL | 5/29/2022 | 6/1/2022 5:41 | 405224752 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JM6U7WR | 5/29/2022 | 6/1/2022 5:41 | 405224753 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM6U7XJ | 5/29/2022 | 6/1/2022 5:41 | 405224754 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM6U8KB | 5/29/2022 | 6/1/2022 5:41 | 405224755 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6U8LL | 5/29/2022 | 6/1/2022 5:41 | 405224756 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM6V3BJ | 5/29/2022 | 6/1/2022 5:41 | 405224757 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JM6V5UL | 5/29/2022 | 6/1/2022 5:41 | 405224758 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM6V6YY | 5/29/2022 | 6/1/2022 5:41 | 405224759 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM6V7AR | 5/29/2022 | 6/1/2022 5:41 | 405224760 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM6V8LU | 5/29/2022 | 6/1/2022 5:41 | 405224761 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM6V9CZ | 5/29/2022 | 6/1/2022 5:41 | 405224762 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM6W2UV | 5/29/2022 | 6/1/2022 5:41 | 405224763 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM6W3DV | 5/29/2022 | 6/1/2022 5:41 | 405224764 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JM6W4FE | 5/29/2022 | 6/1/2022 5:41 | 405224765 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM6W5GS | 5/29/2022 | 6/1/2022 5:41 | 405224766 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JM6W9VQ | 5/29/2022 | 6/1/2022 5:41 | 405224767 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JM6X2FQ | 5/29/2022 | 6/1/2022 5:41 | 405224768 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM6X3RY | 5/29/2022 | 6/1/2022 5:41 | 405224769 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM6X3UF | 5/29/2022 | 6/1/2022 5:41 | 405224770 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JM6X4HX | 5/29/2022 | 6/1/2022 5:41 | 405224771 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM6X5DU | 5/29/2022 | 6/1/2022 5:41 | 405224772 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM6X5VR | 5/29/2022 | 6/1/2022 5:41 | 405224773 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JM6X6NM | 5/29/2022 | 6/1/2022 5:41 | 405224774 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM6X7JP | 5/30/2022 | 6/1/2022 5:41 | 405224775 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM6X7NQ | 5/30/2022 | 6/1/2022 5:41 | 405224776 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM6X7WJ | 5/30/2022 | 6/1/2022 5:41 | 405224777 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JM6X9EX | 5/30/2022 | 6/1/2022 5:41 | 405224778 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM6X8QN | 5/30/2022 | 6/1/2022 5:41 | 405224779 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM6Y2YX | 5/30/2022 | 6/1/2022 5:41 | 405224780 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM6Y9VN | 5/30/2022 | 6/1/2022 5:41 | 405224781 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JM6Z2PR | 5/30/2022 | 6/1/2022 5:41 | 405224782 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM7A8WR | 5/30/2022 | 6/1/2022 5:41 | 405224783 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM7A9AD | 5/30/2022 | 6/1/2022 5:41 | 405224784 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM7C4BH | 5/30/2022 | 6/1/2022 5:41 | 405224785 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM7C6JY | 5/30/2022 | 6/1/2022 5:41 | 405224786 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM7C9KK | 5/30/2022 | 6/1/2022 5:41 | 405224787 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM7D2DW | 5/30/2022 | 6/1/2022 5:41 | 405224788 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM7D2ET | 5/30/2022 | 6/1/2022 5:41 | 405224789 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM7D2GZ | 5/30/2022 | 6/1/2022 5:41 | 405224790 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM7D3UT | 5/30/2022 | 6/1/2022 5:41 | 405224791 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM7D4KM | 5/30/2022 | 6/1/2022 5:41 | 405224792 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM7D5RH | 5/30/2022 | 6/1/2022 5:41 | 405224793 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM7E2DC | 5/30/2022 | 6/1/2022 5:41 | 405224794 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JM7E4GT | 5/30/2022 | 6/1/2022 5:41 | 405224795 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM7E4WU | 5/30/2022 | 6/1/2022 5:41 | 405224796 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM7E4XZ | 5/30/2022 | 6/1/2022 5:41 | 405224797 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JM7E5TD | 5/30/2022 | 6/1/2022 5:41 | 405224798 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM7E6JF | 5/30/2022 | 6/1/2022 5:41 | 405224799 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM7E8BZ | 5/30/2022 | 6/1/2022 5:42 | 405224800 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JM7E8FK | 5/30/2022 | 6/1/2022 5:42 | 405224801 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM7E8FS | 5/30/2022 | 6/1/2022 5:42 | 405224802 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM7F3WS | 5/30/2022 | 6/1/2022 5:42 | 405224803 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JM7F4LE | 5/30/2022 | 6/1/2022 5:42 | 405224804 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM7F5ZM | 5/30/2022 | 6/1/2022 5:42 | 405224805 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM7F7GH | 5/30/2022 | 6/1/2022 5:42 | 405224806 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM7F7GX | 5/30/2022 | 6/1/2022 5:42 | 405224807 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JM7F8AP | 5/30/2022 | 6/1/2022 5:42 | 405224808 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JM7G7NK | 5/31/2022 | 6/1/2022 5:42 | 405224809 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JM7G7QD | 5/31/2022 | 6/1/2022 5:42 | 405224810 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM7G7RT | 5/31/2022 | 6/1/2022 5:42 | 405224811 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM7G8RA | 5/31/2022 | 6/1/2022 5:42 | 405224812 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JM7G9WM | 5/31/2022 | 6/1/2022 5:42 | 405224813 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JM7H2JQ | 5/31/2022 | 6/1/2022 5:42 | 405224814 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM7H5VP | 5/31/2022 | 6/1/2022 5:42 | 405224815 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM7H6HY | 5/31/2022 | 6/1/2022 5:42 | 405224816 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM7H7DU | 5/31/2022 | 6/1/2022 5:42 | 405224817 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM7H9QR | 5/31/2022 | 6/1/2022 5:42 | 405224818 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM7J3AR | 5/31/2022 | 6/1/2022 5:42 | 405224819 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM7J3BL | 5/31/2022 | 6/1/2022 5:42 | 405224820 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JM7J3CW | 5/31/2022 | 6/1/2022 5:42 | 405224821 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM7J8YE | 5/31/2022 | 6/2/2022 1:11 | 405468740 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JM7K7ER | 5/31/2022 | 6/2/2022 1:11 | 405468741 | $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JM7K7ER | 5/31/2022 | 6/2/2022 1:11 | 405468741 | $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JM7L2VJ | 5/31/2022 | 6/2/2022 1:11 | 405468742 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JM7L3NT | 5/31/2022 | 6/2/2022 1:11 | 405468743 | $ | 16.80 | $ | 16.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM7L9WC | 5/31/2022 | 6/2/2022 1:11 | 405468744 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JM7M3CY | 5/31/2022 | 6/2/2022 1:11 | 405468745 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM7M6NK | 5/31/2022 | 6/2/2022 1:11 | 405468746 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JM7M6VT | 5/31/2022 | 6/2/2022 1:11 | 405468747 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JM7M6XV | 5/31/2022 | 6/2/2022 1:11 | 405468748 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM7M8JL | 5/31/2022 | 6/2/2022 1:11 | 405468749 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM7N2ND | 5/31/2022 | 6/2/2022 1:11 | 405468750 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7N2NH | 5/31/2022 | 6/2/2022 1:11 | 405468751 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM7N4VS | 5/31/2022 | 6/2/2022 1:11 | 405468752 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM7N6DV | 5/31/2022 | 6/2/2022 1:11 | 405468753 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM7N6FE | 5/31/2022 | 6/2/2022 1:11 | 405468754 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7N7KN | 5/31/2022 | 6/2/2022 1:11 | 405468755 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JM7N8LH | 5/31/2022 | 6/2/2022 1:11 | 405468756 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JM7N8ML | 5/31/2022 | 6/2/2022 1:11 | 405468757 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JM7N8ML | 5/31/2022 | 6/2/2022 1:11 | 405468757 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JM7P2EK | 5/31/2022 | 6/2/2022 1:11 | 405468758 $ | 143.10 | $ | 143.10 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM7P3GH | 6/1/2022 | 6/2/2022 1:11 | 405468759 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM7P3GL | 6/1/2022 | 6/2/2022 1:11 | 405468760 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM7P3SB | 6/1/2022 | 6/2/2022 1:11 | 405468761 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JM7P5FP | 6/1/2022 | 6/2/2022 1:11 | 405468762 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JM7P5ZM | 6/1/2022 | 6/2/2022 1:11 | 405468763 $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7P9HB | 6/1/2022 | 6/2/2022 1:11 | 405468764 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JM7Q3GZ | 6/1/2022 | 6/2/2022 1:11 | 405468765 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JM7Q5NV | 6/1/2022 | 6/2/2022 1:11 | 405468766 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM7R8BL | 6/1/2022 | 6/3/2022 6:03 | 405684105 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7R9WM | 6/1/2022 | 6/3/2022 6:03 | 405684106 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM7R9WS | 6/1/2022 | 6/3/2022 6:03 | 405684107 $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JM7R9ZM | 6/1/2022 | 6/3/2022 6:03 | 405684108 $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM7S2HD | 6/1/2022 | 6/3/2022 6:03 | 405684109 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7S7HU | 6/1/2022 | 6/3/2022 6:03 | 405684110 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JM7S7XG | 6/1/2022 | 6/3/2022 6:03 | 405684111 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM7T5BE | 6/1/2022 | 6/3/2022 6:03 | 405684112 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JM7T8XX | 6/1/2022 | 6/3/2022 6:03 | 405684113 $ | 115.33 | $ | 115.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JM7T8XX | 6/1/2022 | 6/3/2022 6:03 | 405684113 $ | 115.33 | $ | 115.33 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JM7U3ML | 6/1/2022 | 6/3/2022 6:03 | 405684114 $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JM7U4UX | 6/1/2022 | 6/3/2022 6:03 | 405684115 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JM7U7EM | 6/1/2022 | 6/3/2022 6:03 | 405684116 $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JM7U9LE | 6/1/2022 | 6/3/2022 6:03 | 405684117 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JM7U9NJ | 6/1/2022 | 6/3/2022 6:03 | 405684118 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7V2VK | 6/2/2022 | 6/3/2022 6:03 | 405684119 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JM7V3LM | 6/2/2022 | 6/3/2022 6:03 | 405684120 $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM7V5MG | 6/2/2022 | 6/3/2022 6:03 | 405684121 $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JM7V4HJ | 6/2/2022 | 6/3/2022 6:03 | 405684122 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM7V6XW | 6/2/2022 | 6/3/2022 6:03 | 405684123 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JM7V7TU | 6/2/2022 | 6/3/2022 6:03 | 405684124 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM7W9BJ | 6/2/2022 | 6/3/2022 6:03 | 405684125 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JM7X3SX | 6/2/2022 | 6/3/2022 6:03 | 405684126 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM7X7BH | 6/2/2022 | 6/3/2022 6:03 | 405684127 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM7Y3AZ | 6/2/2022 | 6/3/2022 6:03 | 405684128 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM7Y5WM | 6/2/2022 | 6/4/2022 6:15 | 405860111 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM7Y6MM | 6/2/2022 | 6/4/2022 6:15 | 405860112 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM7Y7WW | 6/2/2022 | 6/4/2022 6:15 | 405860113 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM7Y8WU | 6/2/2022 | 6/4/2022 6:15 | 405860114 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM7Y9RE | 6/2/2022 | 6/4/2022 6:15 | 405860115 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM7Z8VV | 6/2/2022 | 6/4/2022 6:15 | 405860116 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM7Z9PG | 6/2/2022 | 6/4/2022 6:15 | 405860117 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8A2EX | 6/2/2022 | 6/4/2022 6:15 | 405860118 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JM8B4FG | 6/2/2022 | 6/4/2022 6:15 | 405860119 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM8B5FK | 6/2/2022 | 6/4/2022 6:15 | 405860120 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM8B5ZU | 6/2/2022 | 6/4/2022 6:15 | 405860121 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JM8B6DR | 6/2/2022 | 6/4/2022 6:15 | 405860122 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM8B6EL | 6/2/2022 | 6/4/2022 6:15 | 405860123 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM8C3JV | 6/2/2022 | 6/4/2022 6:15 | 405860124 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JM8C4UG | 6/3/2022 | 6/4/2022 6:15 | 405860125 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JM8C4YR | 6/3/2022 | 6/4/2022 6:15 | 405860126 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM8C5AE | 6/3/2022 | 6/4/2022 6:15 | 405860127 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8C5ZW | 6/3/2022 | 6/4/2022 6:15 | 405860128 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JM8C6FH | 6/3/2022 | 6/4/2022 6:15 | 405860129 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM8C6KH | 6/3/2022 | 6/4/2022 6:15 | 405860130 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM8C7KE | 6/3/2022 | 6/4/2022 6:15 | 405860131 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JM8C8GS | 6/3/2022 | 6/4/2022 6:15 | 405860132 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JM8D4PP | 6/3/2022 | 6/4/2022 6:15 | 405860133 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM8D8YV | 6/3/2022 | 6/4/2022 6:15 | 405860134 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM8D9QH | 6/3/2022 | 6/4/2022 6:15 | 405860135 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JM8F8ME | 6/3/2022 | 6/7/2022 4:47 | 406139650 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JM8G3RC | 6/3/2022 | 6/7/2022 4:47 | 406139651 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM8G7EL | 6/3/2022 | 6/7/2022 4:47 | 406139652 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JM8G7JY | 6/3/2022 | 6/7/2022 4:47 | 406139653 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM8G7UC | 6/3/2022 | 6/7/2022 4:47 | 406139654 | $ | 148.00 | $ | 148.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM8H2RD | 6/3/2022 | 6/7/2022 4:47 | 406139655 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JM8H4DD | 6/3/2022 | 6/7/2022 4:47 | 406139656 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8H5BR | 6/3/2022 | 6/7/2022 4:47 | 406139657 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JM8H6FE | 6/3/2022 | 6/7/2022 4:47 | 406139658 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JM8H6HG | 6/3/2022 | 6/7/2022 4:47 | 406139659 | $ | 11.15 | $ | 11.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JM8H5TE | 6/3/2022 | 6/7/2022 4:47 | 406139660 | $ | 23.80 | $ 23.80 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JM8H5TE | 6/3/2022 | 6/7/2022 4:47 | 406139660 | $ | 23.80 | $ 23.80 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM8H7AX | 6/3/2022 | 6/7/2022 4:47 | 406139661 | $ | 88.80 | $ 88.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8H7AX | 6/3/2022 | 6/7/2022 4:47 | 406139661 | $ | 88.80 | $ 88.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM8H8MZ | 6/4/2022 | 6/7/2022 4:47 | 406139662 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM8H9RP | 6/4/2022 | 6/7/2022 4:47 | 406139663 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8H9TM | 6/4/2022 | 6/7/2022 4:47 | 406139664 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM8H9WU | 6/4/2022 | 6/7/2022 4:47 | 406139665 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM8H9ZZ | 6/4/2022 | 6/7/2022 4:47 | 406139666 | $ | 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8J6CJ | 6/4/2022 | 6/7/2022 4:47 | 406139667 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JM8J6LU | 6/4/2022 | 6/7/2022 4:47 | 406139668 | $ | 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM8J8EQ | 6/4/2022 | 6/7/2022 4:47 | 406139669 | $ | 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JM8K2SL | 6/4/2022 | 6/7/2022 4:47 | 406139670 | $ | 116.90 | $ 116.90 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JM8K2SL | 6/4/2022 | 6/7/2022 4:47 | 406139670 | $ | 116.90 | $ 116.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM8K2XN | 6/4/2022 | 6/7/2022 4:47 | 406139671 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JM8K3JE | 6/4/2022 | 6/7/2022 4:47 | 406139672 | $ | 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM8K4XA | 6/4/2022 | 6/7/2022 4:47 | 406139673 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM8K5AY | 6/4/2022 | 6/7/2022 4:47 | 406139674 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM8K5NP | 6/4/2022 | 6/7/2022 4:47 | 406139675 | $ | 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JM8K5ZB | 6/4/2022 | 6/7/2022 4:47 | 406139676 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8K7SE | 6/4/2022 | 6/7/2022 4:47 | 406139677 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM8K8FT | 6/4/2022 | 6/7/2022 4:47 | 406139678 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JM8L3TH | 6/4/2022 | 6/7/2022 4:47 | 406139679 | $ | 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8L3XS | 6/4/2022 | 6/7/2022 4:47 | 406139680 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JM8L6ME | 6/4/2022 | 6/7/2022 4:47 | 406139681 | $ | 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM8L7AV | 6/4/2022 | 6/7/2022 4:47 | 406139682 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM8M2YY | 6/5/2022 | 6/7/2022 4:47 | 406139683 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8M4UR | 6/5/2022 | 6/7/2022 4:47 | 406139684 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM8M5DF | 6/5/2022 | 6/7/2022 4:47 | 406139685 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM8M9FK | 6/5/2022 | 6/7/2022 4:47 | 406139686 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JM8N2UN | 6/5/2022 | 6/7/2022 4:47 | 406139687 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JM8N2XG | 6/5/2022 | 6/7/2022 4:47 | 406139688 | $ | 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8N3TD | 6/5/2022 | 6/7/2022 4:47 | 406139689 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JM8N6MU | 6/5/2022 | 6/7/2022 4:47 | 406139690 | $ | 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM8N9TS | 6/5/2022 | 6/7/2022 4:47 | 406139691 | $ | 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JM8P3BG | 6/5/2022 | 6/7/2022 4:47 | 406139692 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JM8P3SP | 6/5/2022 | 6/7/2022 4:47 | 406139693 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM8P3XW | 6/5/2022 | 6/7/2022 4:47 | 406139694 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JM8P4FP | 6/5/2022 | 6/7/2022 4:47 | 406139695 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JM8P5TF | 6/5/2022 | 6/7/2022 4:47 | 406139696 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM8P5WZ | 6/5/2022 | 6/7/2022 4:47 | 406139697 | $ | 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JM8P6UU | 6/5/2022 | 6/7/2022 4:47 | 406139698 | $ | 15.40 | $ 15.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JM8P8GF | 6/5/2022 | 6/7/2022 4:47 | 406139699 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM8P9ZH | 6/5/2022 | 6/7/2022 4:48 | 406139700 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JM8P9ZV | 6/5/2022 | 6/7/2022 4:48 | 406139701 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM8Q2NE | 6/5/2022 | 6/7/2022 4:48 | 406139702 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JM8Q6CX | 6/5/2022 | 6/7/2022 4:48 | 406139703 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM8Q8FG | 6/5/2022 | 6/7/2022 4:48 | 406139704 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM8T3CV | 6/6/2022 | 6/7/2022 4:48 | 406139705 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM8T4LZ | 6/6/2022 | 6/7/2022 4:48 | 406139706 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM8U2UN | 6/6/2022 | 6/7/2022 4:48 | 406139707 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM8U3GL | 6/6/2022 | 6/7/2022 4:48 | 406139708 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM8U3HC | 6/6/2022 | 6/7/2022 4:48 | 406139709 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM8U3KA | 6/6/2022 | 6/7/2022 4:48 | 406139710 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JM8U7PG | 6/6/2022 | 6/7/2022 4:48 | 406139711 | $ | 143.10 | $ | 143.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM8U9NZ | 6/6/2022 | 6/7/2022 4:48 | 406139712 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JM8V2FN | 6/6/2022 | 6/7/2022 4:48 | 406139713 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM8V2KL | 6/6/2022 | 6/7/2022 4:48 | 406139714 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM8V2WH | 6/6/2022 | 6/7/2022 4:48 | 406139715 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM8V3KB | 6/6/2022 | 6/7/2022 4:48 | 406139716 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JM8V7WU | 6/6/2022 | 6/8/2022 5:00 | 406385491 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JM8V7WX | 6/6/2022 | 6/8/2022 5:00 | 406385492 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM8V8RA | 6/6/2022 | 6/8/2022 5:00 | 406385493 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JM8V9AZ | 6/6/2022 | 6/8/2022 5:00 | 406385494 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM8W2CS | 6/6/2022 | 6/8/2022 5:00 | 406385495 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM8W5DA | 6/6/2022 | 6/8/2022 5:00 | 406385496 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM8W7BU | 6/6/2022 | 6/8/2022 5:00 | 406385497 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JM8W9CE | 6/6/2022 | 6/8/2022 5:00 | 406385498 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM8X2JJ | 6/6/2022 | 6/8/2022 5:00 | 406385499 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JM8X3LU | 6/6/2022 | 6/8/2022 5:00 | 406385500 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JM8X4BZ | 6/6/2022 | 6/8/2022 5:00 | 406385501 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JM8X5WX | 6/6/2022 | 6/8/2022 5:00 | 406385502 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JM8X5YK | 6/6/2022 | 6/8/2022 5:00 | 406385503 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM8X6EK | 6/6/2022 | 6/8/2022 5:00 | 406385504 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JM8X8YG | 6/6/2022 | 6/8/2022 5:00 | 406385505 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM8Y2SR | 6/6/2022 | 6/8/2022 5:00 | 406385506 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM8Y2WQ | 6/6/2022 | 6/8/2022 5:00 | 406385507 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JM8Y3DB | 6/6/2022 | 6/8/2022 5:00 | 406385508 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM8Y9LW | 6/6/2022 | 6/8/2022 5:00 | 406385509 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JM8Y9YH | 6/6/2022 | 6/8/2022 5:00 | 406385510 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JM8Z2AK | 6/6/2022 | 6/8/2022 5:00 | 406385511 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JM8Z3WN | 6/6/2022 | 6/8/2022 5:00 | 406385512 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JM8Z3WN | 6/6/2022 | 6/8/2022 5:00 | 406385512 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM8Z4MN | 6/7/2022 | 6/8/2022 5:00 | 406385513 | $ | 29.60 | $ | 29.60 |

| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JM8Z5TL | 6/7/2022 | 6/8/2022 5:00 | 406385514 | $ | 9.10 | $ | 9.10 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM8Z6HZ | 6/7/2022 | 6/8/2022 5:00 | 406385515 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM8Z6MT | 6/7/2022 | 6/8/2022 5:00 | 406385516 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM8Z7DS | 6/7/2022 | 6/8/2022 5:00 | 406385517 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM8Z7KF | 6/7/2022 | 6/8/2022 5:00 | 406385518 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM8Z7XX | 6/7/2022 | 6/8/2022 5:00 | 406385519 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JM9A2JM | 6/7/2022 | 6/8/2022 5:00 | 406385520 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JM9A2KP | 6/7/2022 | 6/8/2022 5:00 | 406385521 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM9A5UH | 6/7/2022 | 6/8/2022 5:00 | 406385522 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM9A7EW | 6/7/2022 | 6/8/2022 5:00 | 406385523 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JM9A8KJ | 6/7/2022 | 6/8/2022 5:00 | 406385524 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM9B2HM | 6/7/2022 | 6/9/2022 2:03 | 406617422 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JM9B9RH | 6/7/2022 | 6/9/2022 2:03 | 406617423 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM9B9TY | 6/7/2022 | 6/9/2022 2:03 | 406617424 | $ | 22.44 | $ | 22.44 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9B4ZA | 6/7/2022 | 6/9/2022 2:03 | 406617425 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9C5WU | 6/7/2022 | 6/9/2022 2:03 | 406617426 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JM9C8HD | 6/7/2022 | 6/9/2022 2:03 | 406617427 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9D3HP | 6/7/2022 | 6/9/2022 2:03 | 406617428 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM9D3ZW | 6/7/2022 | 6/9/2022 2:03 | 406617429 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM9E3LD | 6/7/2022 | 6/9/2022 2:03 | 406617430 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JM9E3NA | 6/7/2022 | 6/9/2022 2:03 | 406617431 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JM9E5KH | 6/7/2022 | 6/9/2022 2:03 | 406617432 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM9E4GD | 6/7/2022 | 6/9/2022 2:03 | 406617433 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM9E4JX | 6/7/2022 | 6/9/2022 2:03 | 406617434 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JM9E4XT | 6/7/2022 | 6/9/2022 2:03 | 406617435 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JM9E7PJ | 6/7/2022 | 6/9/2022 2:03 | 406617436 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9E8MM | 6/7/2022 | 6/9/2022 2:03 | 406617437 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9E8TQ | 6/7/2022 | 6/9/2022 2:03 | 406617438 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM9F2UT | 6/7/2022 | 6/9/2022 2:03 | 406617439 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9F2XB | 6/7/2022 | 6/9/2022 2:03 | 406617440 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JM9F4WT | 6/8/2022 | 6/9/2022 2:03 | 406617441 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9F3GN | 6/8/2022 | 6/9/2022 2:03 | 406617442 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JM9F5GK | 6/8/2022 | 6/9/2022 2:03 | 406617443 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JM9F5WN | 6/8/2022 | 6/9/2022 2:03 | 406617444 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JM9F7LM | 6/8/2022 | 6/9/2022 2:03 | 406617445 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JM9F7NU | 6/8/2022 | 6/9/2022 2:03 | 406617446 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JM9G2GC | 6/8/2022 | 6/9/2022 2:03 | 406617447 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9G3GK | 6/8/2022 | 6/9/2022 2:03 | 406617448 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM9G3MJ | 6/8/2022 | 6/9/2022 2:03 | 406617449 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JM9G8HD | 6/8/2022 | 6/9/2022 2:03 | 406617450 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JM9G8XX | 6/8/2022 | 6/9/2022 2:03 | 406617451 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM9H5MW | 6/8/2022 | 6/9/2022 2:03 | 406617452 | $ | 8.90 | $ | 8.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9H8KL | 6/8/2022 | 6/10/2022 2:31 | 406804036 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM9J4FE | 6/8/2022 | 6/10/2022 2:31 | 406804037 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JM9J4SE | 6/8/2022 | 6/10/2022 2:31 | 406804038 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JM9J8JK | 6/8/2022 | 6/10/2022 2:31 | 406804039 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JM9J9ZR | 6/8/2022 | 6/10/2022 2:31 | 406804040 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9K4HZ | 6/8/2022 | 6/10/2022 2:31 | 406804041 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9K5AV | 6/8/2022 | 6/10/2022 2:31 | 406804042 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM9K5PB | 6/8/2022 | 6/10/2022 2:31 | 406804043 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JM9K5QM | 6/8/2022 | 6/10/2022 2:31 | 406804044 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JM9K8QY | 6/8/2022 | 6/10/2022 2:31 | 406804045 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9K8TJ | 6/8/2022 | 6/10/2022 2:31 | 406804046 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JM9L2UE | 6/8/2022 | 6/10/2022 2:31 | 406804047 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM9L3HH | 6/8/2022 | 6/10/2022 2:31 | 406804048 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM9L4KG | 6/8/2022 | 6/10/2022 2:31 | 406804049 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JM9L4QD | 6/8/2022 | 6/10/2022 2:31 | 406804050 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9L5WW | 6/8/2022 | 6/10/2022 2:31 | 406804051 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JM9L6YP | 6/8/2022 | 6/10/2022 2:31 | 406804052 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JM9L6YP | 6/8/2022 | 6/10/2022 2:31 | 406804052 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9L7LK | 6/8/2022 | 6/10/2022 2:31 | 406804053 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JM9M3RD | 6/8/2022 | 6/10/2022 2:31 | 406804054 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 JM9M4VA | 6/9/2022 | 6/10/2022 2:31 | 406804055 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM9M5DH | 6/9/2022 | 6/10/2022 2:31 | 406804056 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JM9M6FS | 6/9/2022 | 6/10/2022 2:31 | 406804057 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM9M6QA | 6/9/2022 | 6/10/2022 2:31 | 406804058 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM9M6UK | 6/9/2022 | 6/10/2022 2:31 | 406804059 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JM9N4LA | 6/9/2022 | 6/10/2022 2:31 | 406804060 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JM9N8QG | 6/9/2022 | 6/10/2022 2:31 | 406804061 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JM9P7XV | 6/9/2022 | 6/11/2022 3:34 | 406961363 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JM9Q6AB | 6/9/2022 | 6/11/2022 3:34 | 406961364 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JM9R3LX | 6/9/2022 | 6/11/2022 3:34 | 406961365 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JM9R5DR | 6/9/2022 | 6/11/2022 3:34 | 406961366 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JM9R5LX | 6/9/2022 | 6/11/2022 3:34 | 406961367 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JM9R5TQ | 6/9/2022 | 6/11/2022 3:34 | 406961368 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JM9R6AP | 6/9/2022 | 6/11/2022 3:34 | 406961369 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM9R6MH | 6/9/2022 | 6/11/2022 3:34 | 406961370 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JM9R9VJ | 6/9/2022 | 6/11/2022 3:34 | 406961371 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JM9S2ZU | 6/9/2022 | 6/11/2022 3:34 | 406961372 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JM9S4JZ | 6/9/2022 | 6/11/2022 3:34 | 406961373 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JM9S4WY | 6/10/2022 | 6/11/2022 3:34 | 406961374 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JM9S4ZP | 6/10/2022 | 6/11/2022 3:34 | 406961375 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JM9S5RQ | 6/10/2022 | 6/11/2022 3:34 | 406961376 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JM9S6YZ | 6/10/2022 | 6/11/2022 3:34 | 406961377 | $ 6.80 | $ 6.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JM9S6SZ | 6/10/2022 | 6/11/2022 3:34 | 406961378 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JM9S8EN | 6/10/2022 | 6/11/2022 3:34 | 406961379 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9T4WC | 6/10/2022 | 6/11/2022 3:34 | 406961380 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JM9T7NG | 6/10/2022 | 6/11/2022 3:34 | 406961381 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JM9T7QC | 6/10/2022 | 6/11/2022 3:34 | 406961382 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JM9T8BQ | 6/10/2022 | 6/11/2022 3:34 | 406961383 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JM9U4FB | 6/10/2022 | 6/11/2022 3:34 | 406961384 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JM9V2ZG | 6/10/2022 | 6/14/2022 5:07 | 407299174 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JM9V5YW | 6/10/2022 | 6/14/2022 5:07 | 407299175 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9V6PK | 6/10/2022 | 6/14/2022 5:07 | 407299176 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JM9W5KP | 6/10/2022 | 6/14/2022 5:07 | 407299177 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JM9W5MP | 6/10/2022 | 6/14/2022 5:07 | 407299178 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JM9W6XC | 6/10/2022 | 6/14/2022 5:07 | 407299179 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JM9W7HW | 6/10/2022 | 6/14/2022 5:07 | 407299180 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JM9W7PG | 6/10/2022 | 6/14/2022 5:07 | 407299181 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9W7UK | 6/10/2022 | 6/14/2022 5:07 | 407299182 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JM9W9ZX | 6/11/2022 | 6/14/2022 5:07 | 407299183 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9X2VV | 6/11/2022 | 6/14/2022 5:07 | 407299184 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9X5UH | 6/11/2022 | 6/14/2022 5:07 | 407299185 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JM9X6BP | 6/11/2022 | 6/14/2022 5:07 | 407299186 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JM9X9RT | 6/11/2022 | 6/14/2022 5:07 | 407299187 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM9Y2QY | 6/11/2022 | 6/14/2022 5:08 | 407299188 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JM9Y3BD | 6/11/2022 | 6/14/2022 5:07 | 407299189 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JM9Y5GB | 6/11/2022 | 6/14/2022 5:07 | 407299190 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JM9Y7GU | 6/11/2022 | 6/14/2022 5:07 | 407299191 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JM9Y9QN | 6/11/2022 | 6/14/2022 5:07 | 407299192 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9Y9QX | 6/11/2022 | 6/14/2022 5:07 | 407299193 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JM9Z2QU | 6/11/2022 | 6/14/2022 5:07 | 407299194 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9Z3GP | 6/11/2022 | 6/14/2022 5:07 | 407299195 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JM9Z4KM | 6/11/2022 | 6/14/2022 5:07 | 407299196 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JM9Z7KA | 6/11/2022 | 6/14/2022 5:07 | 407299197 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JM9Z9BB | 6/11/2022 | 6/14/2022 5:07 | 407299198 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN2A3PS | 6/11/2022 | 6/14/2022 5:07 | 407299199 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN2A3UE | 6/11/2022 | 6/14/2022 5:07 | 407299200 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JN2A5AN | 6/11/2022 | 6/14/2022 5:07 | 407299201 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN2A5AR | 6/12/2022 | 6/14/2022 5:07 | 407299202 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2A5FG | 6/12/2022 | 6/14/2022 5:07 | 407299203 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN2A6VQ | 6/12/2022 | 6/14/2022 5:07 | 407299204 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JN2A6AD | 6/12/2022 | 6/14/2022 5:07 | 407299205 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN2B2UU | 6/12/2022 | 6/14/2022 5:07 | 407299206 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN2B4RW | 6/12/2022 | 6/14/2022 5:07 | 407299207 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2B5MH | 6/12/2022 | 6/14/2022 5:07 | 407299208 | $ 59.20 | $ 59.20 |

| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JN2B6CF | 6/12/2022 | 6/14/2022 5:07 | 407299209 | $ | 7.48 | $ | 7.48 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN2B8LZ | 6/12/2022 | 6/14/2022 5:07 | 407299210 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN2B8NT | 6/12/2022 | 6/14/2022 5:07 | 407299211 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JN2B9ZY | 6/12/2022 | 6/14/2022 5:07 | 407299212 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JN2C5GK | 6/12/2022 | 6/14/2022 5:07 | 407299213 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 JN2C5HF | 6/12/2022 | 6/14/2022 5:07 | 407299214 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN2C5NB | 6/12/2022 | 6/14/2022 5:07 | 407299215 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JN2C8FW | 6/12/2022 | 6/14/2022 5:07 | 407299216 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN2C8WX | 6/12/2022 | 6/14/2022 5:07 | 407299217 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JN2D2LK | 6/12/2022 | 6/14/2022 5:07 | 407299218 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JN2D3YW | 6/12/2022 | 6/14/2022 5:07 | 407299219 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN2D4YT | 6/12/2022 | 6/14/2022 5:07 | 407299220 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2D5GL | 6/12/2022 | 6/14/2022 5:07 | 407299221 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN2D6DP | 6/12/2022 | 6/14/2022 5:07 | 407299222 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN2D8AD | 6/12/2022 | 6/14/2022 5:07 | 407299223 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JN2D8BH | 6/12/2022 | 6/14/2022 5:08 | 407299225 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JN2D8EJ | 6/12/2022 | 6/14/2022 5:08 | 407299226 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN2D9CL | 6/12/2022 | 6/14/2022 5:08 | 407299227 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JN2E5RZ | 6/12/2022 | 6/14/2022 5:08 | 407299228 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN2G2GF | 6/13/2022 | 6/14/2022 5:08 | 407299229 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN2G3VV | 6/13/2022 | 6/14/2022 5:08 | 407299230 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2G3XK | 6/13/2022 | 6/14/2022 5:08 | 407299231 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2G4XN | 6/13/2022 | 6/14/2022 5:08 | 407299232 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JN2G4RK | 6/13/2022 | 6/14/2022 5:08 | 407299233 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JN2G9AC | 6/13/2022 | 6/14/2022 5:08 | 407299234 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN2G9WK | 6/13/2022 | 6/14/2022 5:08 | 407299235 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN2H4UM | 6/13/2022 | 6/14/2022 5:08 | 407299236 | $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN2H4ZN | 6/13/2022 | 6/14/2022 5:08 | 407299237 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN2H5KJ | 6/13/2022 | 6/14/2022 5:08 | 407299238 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN2H5TS | 6/13/2022 | 6/14/2022 5:08 | 407299239 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2H6AJ | 6/13/2022 | 6/14/2022 5:08 | 407299240 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN2J3WT | 6/13/2022 | 6/15/2022 1:16 | 407524771 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2J4CW | 6/13/2022 | 6/15/2022 1:16 | 407524772 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN2J4FL | 6/13/2022 | 6/15/2022 1:16 | 407524773 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN2J4JV | 6/13/2022 | 6/15/2022 1:16 | 407524774 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JN2J5JP | 6/13/2022 | 6/15/2022 1:16 | 407524775 | $ | 23.50 | $ | 23.50 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN2J5JP | 6/13/2022 | 6/15/2022 1:16 | 407524775 | $ | 23.50 | $ | 23.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JN2J6ZC | 6/13/2022 | 6/15/2022 1:16 | 407524776 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JN2J7BC | 6/13/2022 | 6/15/2022 1:16 | 407524777 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JN2K6ZQ | 6/13/2022 | 6/15/2022 1:16 | 407524778 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JN2L6RY | 6/13/2022 | 6/15/2022 1:16 | 407524779 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN2L7JP | 6/13/2022 | 6/15/2022 1:16 | 407524780 | $ | 7.48 | $ | 7.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN2M3UV | 6/13/2022 | 6/15/2022 1:16 | 407524781 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN2M6BX | 6/13/2022 | 6/15/2022 1:16 | 407524782 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JN2M7CT | 6/13/2022 | 6/15/2022 1:16 | 407524783 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN2M7FE | 6/13/2022 | 6/15/2022 1:16 | 407524784 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN2M7KT | 6/14/2022 | 6/15/2022 1:16 | 407524785 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN2M9VW | 6/14/2022 | 6/15/2022 1:16 | 407524786 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN2N2ES | 6/14/2022 | 6/15/2022 1:16 | 407524787 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JN2N2WW | 6/14/2022 | 6/15/2022 1:16 | 407524788 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN2N5UR | 6/14/2022 | 6/15/2022 1:16 | 407524789 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN2N5XN | 6/14/2022 | 6/15/2022 1:16 | 407524790 | $ 19.20 | $ 19.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN2N6CF | 6/14/2022 | 6/15/2022 1:16 | 407524791 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN2N7RM | 6/14/2022 | 6/15/2022 1:16 | 407524792 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN2N9KQ | 6/14/2022 | 6/15/2022 1:16 | 407524793 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2N9WL | 6/14/2022 | 6/15/2022 1:16 | 407524794 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JN2P2JB | 6/14/2022 | 6/15/2022 1:16 | 407524795 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN2P2PX | 6/14/2022 | 6/15/2022 1:16 | 407524796 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2P2RR | 6/14/2022 | 6/15/2022 1:16 | 407524797 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JN2P4NN | 6/14/2022 | 6/16/2022 5:23 | 407714953 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JN2P5CF | 6/14/2022 | 6/16/2022 5:23 | 407714954 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JN2P5FE | 6/14/2022 | 6/16/2022 5:23 | 407714955 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN2P5YV | 6/14/2022 | 6/16/2022 5:23 | 407714956 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN2P6AZ | 6/14/2022 | 6/16/2022 5:23 | 407714957 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 JN2P6LS | 6/14/2022 | 6/16/2022 5:23 | 407714958 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JN2P6NR | 6/14/2022 | 6/16/2022 5:23 | 407714959 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN2P6NS | 6/14/2022 | 6/16/2022 5:23 | 407714960 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN2P6PD | 6/14/2022 | 6/16/2022 5:23 | 407714961 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2P9PB | 6/14/2022 | 6/16/2022 5:23 | 407714962 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN2Q2LY | 6/14/2022 | 6/16/2022 5:23 | 407714963 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 JN2Q2SA | 6/14/2022 | 6/16/2022 5:23 | 407714964 | $ 14.45 | $ 14.45 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JN2Q2SL | 6/14/2022 | 6/16/2022 5:23 | 407714965 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN2Q2TV | 6/14/2022 | 6/16/2022 5:23 | 407714966 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN2Q3RQ | 6/14/2022 | 6/16/2022 5:23 | 407714967 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN2Q5QL | 6/14/2022 | 6/16/2022 5:23 | 407714968 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN2Q5RJ | 6/14/2022 | 6/16/2022 5:23 | 407714969 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JN2Q6BF | 6/14/2022 | 6/16/2022 5:23 | 407714970 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN2Q6EE | 6/14/2022 | 6/16/2022 5:23 | 407714971 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2T4LP | 6/14/2022 | 6/16/2022 5:23 | 407714972 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN2T7DQ | 6/14/2022 | 6/16/2022 5:23 | 407714973 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN2U2QP | 6/14/2022 | 6/16/2022 5:23 | 407714974 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN2U4RL | 6/14/2022 | 6/16/2022 5:23 | 407714975 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN2U5JT | 6/14/2022 | 6/16/2022 5:23 | 407714976 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN2U6YW | 6/14/2022 | 6/16/2022 5:23 | 407714977 | $ 6.80 | $ 6.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN2U7QK | 6/14/2022 | 6/16/2022 5:23 | 407714978 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JN2U7TU | 6/14/2022 | 6/16/2022 5:23 | 407714979 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN2U7YF | 6/14/2022 | 6/16/2022 5:23 | 407714980 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN2U8HL | 6/14/2022 | 6/16/2022 5:23 | 407714981 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JN2U8WC | 6/15/2022 | 6/16/2022 5:23 | 407714982 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN2V4HW | 6/15/2022 | 6/16/2022 5:23 | 407714983 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2V4QA | 6/15/2022 | 6/16/2022 5:23 | 407714984 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN2V5UC | 6/15/2022 | 6/16/2022 5:23 | 407714985 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN2V9TF | 6/15/2022 | 6/16/2022 5:23 | 407714986 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN2W2FU | 6/15/2022 | 6/16/2022 5:23 | 407714987 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN2W2VS | 6/15/2022 | 6/16/2022 5:23 | 407714988 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN2W4TZ | 6/15/2022 | 6/16/2022 5:23 | 407714989 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN2W7BF | 6/15/2022 | 6/17/2022 8:53 | 407920346 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2X5BQ | 6/15/2022 | 6/17/2022 8:53 | 407920347 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JN2X9MA | 6/15/2022 | 6/17/2022 8:53 | 407920348 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN2Y2BW | 6/15/2022 | 6/17/2022 8:53 | 407920349 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2Y2TQ | 6/15/2022 | 6/17/2022 8:53 | 407920350 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN2Y4AZ | 6/15/2022 | 6/17/2022 8:53 | 407920351 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JN2Y4CQ | 6/15/2022 | 6/17/2022 8:53 | 407920352 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN2Y4TD | 6/15/2022 | 6/17/2022 8:53 | 407920353 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JN2Y4XJ | 6/15/2022 | 6/17/2022 8:53 | 407920354 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN2Y6RS | 6/15/2022 | 6/17/2022 8:53 | 407920355 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN2Y9NS | 6/15/2022 | 6/17/2022 8:53 | 407920356 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JN2Z4VX | 6/15/2022 | 6/17/2022 8:53 | 407920357 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN2Z7GN | 6/16/2022 | 6/17/2022 8:53 | 407920358 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN2Z7LW | 6/16/2022 | 6/17/2022 8:53 | 407920359 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JN2Z7YK | 6/16/2022 | 6/17/2022 8:53 | 407920360 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN3A8AS | 6/16/2022 | 6/17/2022 8:53 | 407920361 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JN3A8SR | 6/16/2022 | 6/17/2022 8:53 | 407920362 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN3A8TM | 6/16/2022 | 6/17/2022 8:53 | 407920363 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN3A9AR | 6/16/2022 | 6/17/2022 8:53 | 407920364 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JN3B4XS | 6/16/2022 | 6/17/2022 8:53 | 407920365 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JN3C3AZ | 6/16/2022 | 6/17/2022 8:53 | 407920366 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN3C4XC | 6/16/2022 | 6/18/2022 6:05 | 408093182 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN3C5NU | 6/16/2022 | 6/18/2022 6:05 | 408093183 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JN3C6SZ | 6/16/2022 | 6/18/2022 6:05 | 408093184 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JN3G2QN | 6/16/2022 | 6/18/2022 6:05 | 408093185 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JN3G4GA | 6/16/2022 | 6/18/2022 6:05 | 408093186 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN3G5DX | 6/16/2022 | 6/18/2022 6:05 | 408093187 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN3G7YG | 6/16/2022 | 6/18/2022 6:05 | 408093188 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN3G7GD | 6/16/2022 | 6/18/2022 6:05 | 408093189 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN3H2VZ | 6/16/2022 | 6/18/2022 6:05 | 408093190 | $ 29.60 | $ 29.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN3H3MH | 6/16/2022 | 6/18/2022 6:05 | 408093191 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JN3H4RM | 6/17/2022 | 6/18/2022 6:05 | 408093192 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN3H4VT | 6/17/2022 | 6/18/2022 6:05 | 408093193 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN3H5KG | 6/17/2022 | 6/18/2022 6:05 | 408093194 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN3H8TZ | 6/17/2022 | 6/18/2022 6:05 | 408093195 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN3H9FS | 6/17/2022 | 6/18/2022 6:05 | 408093196 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JN3J5PX | 6/17/2022 | 6/18/2022 6:05 | 408093197 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN3J9JR | 6/17/2022 | 6/18/2022 6:05 | 408093198 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN3K3XR | 6/17/2022 | 6/18/2022 6:06 | 408093199 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN3L2FH | 6/17/2022 | 6/18/2022 6:05 | 408093200 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN3L2PH | 6/17/2022 | 6/18/2022 6:05 | 408093201 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN3L3ZV | 6/17/2022 | 6/18/2022 6:05 | 408093202 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN3L5BV | 6/17/2022 | 6/18/2022 6:05 | 408093203 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN3L5WK | 6/17/2022 | 6/18/2022 6:05 | 408093204 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JN3L8ET | 6/17/2022 | 6/22/2022 2:58 | 408575481 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN3L8JU | 6/17/2022 | 6/22/2022 2:58 | 408575482 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JN3M2SF | 6/17/2022 | 6/22/2022 2:58 | 408575483 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN3M6HT | 6/17/2022 | 6/22/2022 2:58 | 408575484 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JN3M7QJ | 6/17/2022 | 6/22/2022 2:58 | 408575485 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN3N2RE | 6/17/2022 | 6/22/2022 2:58 | 408575486 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN3N2UY | 6/17/2022 | 6/22/2022 2:58 | 408575487 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN3N5GF | 6/18/2022 | 6/22/2022 2:58 | 408575488 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JN3P2SJ | 6/18/2022 | 6/22/2022 2:58 | 408575489 | $ | 177.60 | $ | 177.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JN3P2TF | 6/18/2022 | 6/22/2022 2:58 | 408575490 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN3P2XV | 6/18/2022 | 6/22/2022 2:58 | 408575491 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN3P3TU | 6/18/2022 | 6/22/2022 2:58 | 408575492 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN3P8HX | 6/18/2022 | 6/22/2022 2:58 | 408575493 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN3Q2NU | 6/18/2022 | 6/22/2022 2:58 | 408575494 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JN3Q3JV | 6/18/2022 | 6/22/2022 2:58 | 408575495 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN3Q5JR | 6/18/2022 | 6/22/2022 2:58 | 408575496 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN3Q6KP | 6/18/2022 | 6/22/2022 2:58 | 408575497 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN3R3KC | 6/18/2022 | 6/22/2022 2:58 | 408575498 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN3R3NQ | 6/18/2022 | 6/22/2022 2:58 | 408575499 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN3R4TE | 6/18/2022 | 6/22/2022 2:58 | 408575500 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JN3R5RV | 6/18/2022 | 6/22/2022 2:58 | 408575501 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN3R6BF | 6/18/2022 | 6/22/2022 2:58 | 408575502 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN3R6PT | 6/18/2022 | 6/22/2022 2:58 | 408575503 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN3R6XU | 6/18/2022 | 6/22/2022 2:58 | 408575504 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JN3R7ER | 6/18/2022 | 6/22/2022 2:58 | 408575505 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN3R7YY | 6/19/2022 | 6/22/2022 2:58 | 408575506 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN3R8YM | 6/19/2022 | 6/22/2022 2:58 | 408575507 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JN3S2GX | 6/19/2022 | 6/22/2022 2:58 | 408575508 | $ | 11.90 | $ | 11.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN3S6MM | 6/19/2022 | 6/22/2022 2:58 | 408575509 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN3S6NG | 6/19/2022 | 6/22/2022 2:58 | 408575510 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN3S7ZW | 6/19/2022 | 6/22/2022 2:58 | 408575511 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN3T2AS | 6/19/2022 | 6/22/2022 2:58 | 408575512 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JN3T2PH | 6/19/2022 | 6/22/2022 2:58 | 408575513 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN3T4GX | 6/19/2022 | 6/22/2022 2:58 | 408575514 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN3T4HS | 6/19/2022 | 6/22/2022 2:58 | 408575515 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond DS1-W | 66967118 | JN3T4MU | 6/19/2022 | 6/22/2022 2:58 | 408575516 | $ 12.00 | $ 12.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN3T6CV | 6/19/2022 | 6/22/2022 2:58 | 408575517 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN3T7EQ | 6/19/2022 | 6/22/2022 2:58 | 408575518 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN3T8FN | 6/19/2022 | 6/22/2022 2:58 | 408575519 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN3T8NM | 6/19/2022 | 6/22/2022 2:58 | 408575520 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN3T8VW | 6/19/2022 | 6/22/2022 2:58 | 408575521 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JN3T9JW | 6/19/2022 | 6/22/2022 2:58 | 408575522 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN3U2MM | 6/19/2022 | 6/22/2022 2:58 | 408575523 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN3U3CH | 6/19/2022 | 6/22/2022 2:58 | 408575524 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN3U3YS | 6/19/2022 | 6/22/2022 2:58 | 408575525 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN3U6PL | 6/19/2022 | 6/22/2022 2:58 | 408575526 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN3U6TH | 6/19/2022 | 6/22/2022 2:58 | 408575527 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN3U6UC | 6/19/2022 | 6/22/2022 2:58 | 408575528 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JN3U9DH | 6/19/2022 | 6/22/2022 2:58 | 408575529 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN3U9KB | 6/19/2022 | 6/22/2022 2:58 | 408575530 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN3U9ZN | 6/19/2022 | 6/22/2022 3:00 | 408575531 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JN3U9ZN | 6/19/2022 | 6/22/2022 3:00 | 408575531 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JN3V2HL | 6/19/2022 | 6/22/2022 3:00 | 408575532 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN3W6FB | 6/19/2022 | 6/22/2022 3:00 | 408575533 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN3W7CY | 6/20/2022 | 6/22/2022 3:00 | 408575534 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JN3W7QA | 6/20/2022 | 6/22/2022 3:00 | 408575535 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JN3X4ZR | 6/20/2022 | 6/22/2022 3:00 | 408575536 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN3X6HZ | 6/20/2022 | 6/22/2022 3:00 | 408575537 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JN3X9JW | 6/20/2022 | 6/22/2022 3:00 | 408575538 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN3X9SU | 6/20/2022 | 6/22/2022 3:00 | 408575539 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN3Y5GN | 6/20/2022 | 6/22/2022 3:00 | 408575540 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JN3Y5JA | 6/20/2022 | 6/22/2022 3:00 | 408575541 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN3Y7VB | 6/20/2022 | 6/22/2022 3:00 | 408575542 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN3Z3DP | 6/20/2022 | 6/22/2022 3:00 | 408575543 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN3Z5MF | 6/20/2022 | 6/22/2022 3:00 | 408575544 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN3Z5UP | 6/20/2022 | 6/22/2022 3:00 | 408575545 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JN3Z6VC | 6/20/2022 | 6/22/2022 3:00 | 408575546 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN3Z7VP | 6/20/2022 | 6/22/2022 3:00 | 408575547 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN3Z9CY | 6/20/2022 | 6/22/2022 3:00 | 408575548 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN3Z9VR | 6/20/2022 | 6/22/2022 3:00 | 408575549 | $ 14.60 | $ 14.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN4A2VC | 6/20/2022 | 6/22/2022 3:00 | 408575550 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JN4A4HJ | 6/20/2022 | 6/22/2022 3:00 | 408575551 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JN4A5MA | 6/20/2022 | 6/22/2022 3:00 | 408575552 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN4A6AV | 6/20/2022 | 6/22/2022 3:00 | 408575553 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN4A6CR | 6/20/2022 | 6/22/2022 3:00 | 408575554 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JN4A7YZ | 6/20/2022 | 6/22/2022 3:00 | 408575555 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JN4A7ZQ | 6/20/2022 | 6/22/2022 3:00 | 408575556 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN4A8RU | 6/20/2022 | 6/22/2022 3:00 | 408575557 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN4A9BN | 6/20/2022 | 6/22/2022 3:00 | 408575558 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN4A9UF | 6/20/2022 | 6/22/2022 3:00 | 408575559 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN4B2DG | 6/20/2022 | 6/22/2022 3:00 | 408575560 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN4B2FD | 6/20/2022 | 6/22/2022 3:00 | 408575561 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN4B2HX | 6/20/2022 | 6/22/2022 3:00 | 408575562 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JN4B3BN | 6/20/2022 | 6/22/2022 3:00 | 408575563 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JN4B5ZG | 6/20/2022 | 6/22/2022 3:00 | 408575564 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4B7DH | 6/20/2022 | 6/22/2022 3:00 | 408575565 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JN4B7FY | 6/20/2022 | 6/22/2022 3:00 | 408575566 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN4B7LS | 6/20/2022 | 6/22/2022 3:00 | 408575567 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JN4B7UA | 6/20/2022 | 6/22/2022 3:00 | 408575568 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN4B8JX | 6/20/2022 | 6/22/2022 3:00 | 408575569 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN4B8MV | 6/20/2022 | 6/22/2022 3:00 | 408575570 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN4B9DQ | 6/20/2022 | 6/22/2022 3:00 | 408575571 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN4C8DT | 6/21/2022 | 6/22/2022 3:00 | 408575572 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN4C9VQ | 6/21/2022 | 6/22/2022 3:00 | 408575573 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JN4D3CW | 6/21/2022 | 6/22/2022 3:00 | 408575574 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN4D4WQ | 6/21/2022 | 6/22/2022 3:00 | 408575575 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN4D5FF | 6/21/2022 | 6/22/2022 3:00 | 408575576 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN4D5KH | 6/21/2022 | 6/22/2022 3:00 | 408575577 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN4E4HJ | 6/21/2022 | 6/22/2022 3:00 | 408575578 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN4F3BL | 6/21/2022 | 6/23/2022 1:23 | 408738737 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN4H2WV | 6/21/2022 | 6/23/2022 1:23 | 408738738 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JN4H4PM | 6/21/2022 | 6/23/2022 1:23 | 408738739 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN4K5CB | 6/21/2022 | 6/23/2022 1:23 | 408738740 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JN4K5SH | 6/21/2022 | 6/23/2022 1:23 | 408738741 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN4K6CE | 6/21/2022 | 6/23/2022 1:23 | 408738742 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JN4L2HD | 6/21/2022 | 6/23/2022 1:23 | 408738743 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JN4L2KV | 6/21/2022 | 6/23/2022 1:23 | 408738744 | $ 285.00 | $ 285.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN4L3SC | 6/21/2022 | 6/23/2022 1:23 | 408738745 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 | JN4L6ZQ | 6/21/2022 | 6/23/2022 1:23 | 408738746 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JN4L7AK | 6/21/2022 | 6/23/2022 1:23 | 408738747 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN4L7KL | 6/21/2022 | 6/23/2022 1:23 | 408738748 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN4L8JV | 6/22/2022 | 6/23/2022 1:23 | 408738749 | $ 19.00 | $ 19.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4L9HR | 6/22/2022 | 6/23/2022 1:23 | 408738750 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4M2ES | 6/22/2022 | 6/23/2022 1:23 | 408738751 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN4M3US | 6/22/2022 | 6/23/2022 1:23 | 408738752 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JN4M7FM | 6/22/2022 | 6/23/2022 1:23 | 408738753 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4M7NH | 6/22/2022 | 6/23/2022 1:23 | 408738754 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN4M8LN | 6/22/2022 | 6/23/2022 1:23 | 408738755 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN4M8VK | 6/22/2022 | 6/23/2022 1:23 | 408738756 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN4N2GN | 6/22/2022 | 6/23/2022 1:23 | 408738757 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JN4N9EJ | 6/22/2022 | 6/23/2022 1:23 | 408738758 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4P3WQ | 6/22/2022 | 6/23/2022 1:23 | 408738759 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JN4P5AM | 6/22/2022 | 6/23/2022 1:23 | 408738760 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN4P5EA | 6/22/2022 | 6/23/2022 1:23 | 408738761 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN4P5PA | 6/22/2022 | 6/23/2022 1:23 | 408738762 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN4P7LQ | 6/22/2022 | 6/23/2022 1:23 | 408738763 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JN4P7PU | 6/22/2022 | 6/23/2022 1:23 | 408738764 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 | JN4P8XP | 6/22/2022 | 6/24/2022 1:52 | 408940470 | $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JN4P9CS | 6/22/2022 | 6/24/2022 1:52 | 408940471 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN4Q6FB | 6/22/2022 | 6/24/2022 1:52 | 408940472 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JN4Q8ND | 6/22/2022 | 6/24/2022 1:52 | 408940473 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JN4Q9TW | 6/22/2022 | 6/24/2022 1:52 | 408940474 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JN4R2RX | 6/22/2022 | 6/24/2022 1:52 | 408940475 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JN4R2TD | 6/22/2022 | 6/24/2022 1:52 | 408940476 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN4R6BL | 6/22/2022 | 6/24/2022 1:52 | 408940477 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JN4R6PU | 6/22/2022 | 6/24/2022 1:52 | 408940478 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4R6WR | 6/22/2022 | 6/24/2022 1:52 | 408940479 | $ | 12.80 | $ | 12.80 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JN4R8FT | 6/22/2022 | 6/24/2022 1:52 | 408940480 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN4R8HT | 6/22/2022 | 6/24/2022 1:52 | 408940481 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JN4S2ER | 6/22/2022 | 6/24/2022 1:52 | 408940482 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN4S3LU | 6/22/2022 | 6/24/2022 1:52 | 408940483 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JN4S3VX | 6/22/2022 | 6/24/2022 1:52 | 408940484 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JN4S7RD | 6/22/2022 | 6/24/2022 1:52 | 408940485 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JN4S7SU | 6/22/2022 | 6/24/2022 1:52 | 408940486 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN4T2DH | 6/22/2022 | 6/24/2022 1:52 | 408940487 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN4T2HR | 6/22/2022 | 6/24/2022 1:52 | 408940488 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JN4T5KA | 6/22/2022 | 6/24/2022 1:52 | 408940489 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN4T7ER | 6/23/2022 | 6/24/2022 1:52 | 408940490 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN4T6RW | 6/23/2022 | 6/24/2022 1:52 | 408940491 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4T6XA | 6/23/2022 | 6/24/2022 1:52 | 408940492 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN4T8DQ | 6/23/2022 | 6/24/2022 1:52 | 408940493 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN4U5MK | 6/23/2022 | 6/24/2022 1:52 | 408940494 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN4U5YZ | 6/23/2022 | 6/24/2022 1:52 | 408940495 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN4U6QS | 6/23/2022 | 6/24/2022 1:52 | 408940496 | $ | 15.00 | $ | 15.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JN4U6RH | 6/23/2022 | 6/24/2022 1:52 | 408940497 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JN4U7BR | 6/23/2022 | 6/24/2022 1:52 | 408940498 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JN4U7ZJ | 6/23/2022 | 6/24/2022 1:52 | 408940499 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN4U9VW | 6/23/2022 | 6/24/2022 1:52 | 408940500 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN4U9WH | 6/23/2022 | 6/24/2022 1:52 | 408940501 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JN4V7LJ | 6/23/2022 | 6/24/2022 1:52 | 408940502 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN4V7PZ | 6/23/2022 | 6/24/2022 1:52 | 408940503 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN4V9YZ | 6/23/2022 | 6/25/2022 2:58 | 409038900 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN4W6AS | 6/23/2022 | 6/25/2022 2:58 | 409038901 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JN4W8SM | 6/23/2022 | 6/25/2022 2:58 | 409038902 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN4X3HW | 6/23/2022 | 6/25/2022 2:58 | 409038903 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN4Y3LG | 6/23/2022 | 6/25/2022 2:58 | 409038904 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN4Y3VH | 6/23/2022 | 6/25/2022 2:58 | 409038905 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JN4Z2TD | 6/23/2022 | 6/25/2022 2:58 | 409038906 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JN4Z3GA | 6/23/2022 | 6/25/2022 2:58 | 409038907 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN4Z5LA | 6/23/2022 | 6/25/2022 2:58 | 409038908 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN4Z6XL | 6/23/2022 | 6/25/2022 2:58 | 409038909 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JN4Z9DG | 6/23/2022 | 6/25/2022 2:58 | 409038910 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN4Z9QX | 6/24/2022 | 6/25/2022 2:58 | 409038911 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN5A3XH | 6/24/2022 | 6/25/2022 2:58 | 409038912 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN5A6DB | 6/24/2022 | 6/25/2022 2:58 | 409038913 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN5A7AB | 6/24/2022 | 6/25/2022 2:58 | 409038914 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN5B7JE | 6/24/2022 | 6/25/2022 2:58 | 409038915 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN5B8EG | 6/24/2022 | 6/25/2022 2:58 | 409038916 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN5C4SB | 6/24/2022 | 6/28/2022 2:18 | 409391345 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN5C4TQ | 6/24/2022 | 6/28/2022 2:18 | 409391346 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN5C6EJ | 6/24/2022 | 6/28/2022 2:18 | 409391347 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN5C7FW | 6/24/2022 | 6/28/2022 2:18 | 409391348 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JN5C9NB | 6/24/2022 | 6/28/2022 2:18 | 409391349 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN5C9PJ | 6/24/2022 | 6/28/2022 2:18 | 409391350 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN5C9UG | 6/24/2022 | 6/28/2022 2:18 | 409391351 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN5D3UH | 6/24/2022 | 6/28/2022 2:18 | 409391352 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN5D4CX | 6/24/2022 | 6/28/2022 2:18 | 409391353 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN5D6QL | 6/24/2022 | 6/28/2022 2:18 | 409391354 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN5D7RP | 6/24/2022 | 6/28/2022 2:18 | 409391355 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN5D7SP | 6/24/2022 | 6/28/2022 2:18 | 409391356 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JN5D9JV | 6/24/2022 | 6/28/2022 2:18 | 409391357 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN5E2NU | 6/24/2022 | 6/28/2022 2:18 | 409391358 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JN5E4EA | 6/25/2022 | 6/28/2022 2:18 | 409391359 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN5E8DX | 6/25/2022 | 6/28/2022 2:18 | 409391360 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN5F3LY | 6/25/2022 | 6/28/2022 2:18 | 409391361 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN5F4WW | 6/25/2022 | 6/28/2022 2:18 | 409391362 | $ | 9.47 | $ | 9.47 |

| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN5F5HE | 6/25/2022 | 6/28/2022 2:18 | 409391363 | $ | 9.47 | $ | 9.47 |
|---------|--------------------------|------------------|-----------|----------------|-----------|---|------|---|------|
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JN5F8YZ | 6/25/2022 | 6/28/2022 2:18 | 409391364 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JN5F9MB | 6/25/2022 | 6/28/2022 2:18 | 409391365 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN5F9TX | 6/25/2022 | 6/28/2022 2:18 | 409391366 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN5F9ZR | 6/25/2022 | 6/28/2022 2:18 | 409391367 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5G2BX | 6/25/2022 | 6/28/2022 2:18 | 409391368 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN5G5EU | 6/25/2022 | 6/28/2022 2:18 | 409391370 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5H2SH | 6/25/2022 | 6/28/2022 2:18 | 409391371 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5H2MN | 6/25/2022 | 6/28/2022 2:18 | 409391372 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5H3DX | 6/25/2022 | 6/28/2022 2:18 | 409391373 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN5H4AH | 6/25/2022 | 6/28/2022 2:18 | 409391374 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN5H4JC | 6/25/2022 | 6/28/2022 2:18 | 409391375 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JN5H6CS | 6/26/2022 | 6/28/2022 2:18 | 409391376 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN5H5FN | 6/26/2022 | 6/28/2022 2:18 | 409391377 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JN5H5QT | 6/26/2022 | 6/28/2022 2:18 | 409391378 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN5J2RQ | 6/26/2022 | 6/28/2022 2:18 | 409391379 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN5J2YN | 6/26/2022 | 6/28/2022 2:18 | 409391380 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JN5J2ZE | 6/26/2022 | 6/28/2022 2:18 | 409391381 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN5J3HJ | 6/26/2022 | 6/28/2022 2:18 | 409391382 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5J3QL | 6/26/2022 | 6/28/2022 2:18 | 409391383 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN5J4GT | 6/26/2022 | 6/28/2022 2:18 | 409391384 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JN5J4LH | 6/26/2022 | 6/28/2022 2:18 | 409391385 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN5J5QK | 6/26/2022 | 6/28/2022 2:18 | 409391386 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN5J5SV | 6/26/2022 | 6/28/2022 2:18 | 409391387 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN5J7CD | 6/26/2022 | 6/28/2022 2:18 | 409391388 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN5J7QK | 6/26/2022 | 6/28/2022 2:18 | 409391389 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN5J8TF | 6/26/2022 | 6/28/2022 2:18 | 409391390 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN5J9DW | 6/26/2022 | 6/28/2022 2:18 | 409391391 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5J9FV | 6/26/2022 | 6/28/2022 2:18 | 409391392 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN5J9TX | 6/26/2022 | 6/28/2022 2:18 | 409391393 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5K2XW | 6/26/2022 | 6/28/2022 2:18 | 409391394 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN5G2ME | 6/25/2022 | 6/28/2022 2:20 | 409391395 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 JN5K3BQ | 6/26/2022 | 6/28/2022 2:20 | 409391396 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5K3CL | 6/26/2022 | 6/28/2022 2:20 | 409391397 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JN5K3DV | 6/26/2022 | 6/28/2022 2:20 | 409391398 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN5K4MK | 6/26/2022 | 6/28/2022 2:20 | 409391399 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN5K4SR | 6/26/2022 | 6/28/2022 2:20 | 409391400 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN5K4YF | 6/26/2022 | 6/28/2022 2:20 | 409391401 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN5K5DD | 6/26/2022 | 6/28/2022 2:20 | 409391402 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JN5K5US | 6/26/2022 | 6/28/2022 2:20 | 409391403 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5K6SU | 6/26/2022 | 6/28/2022 2:20 | 409391404 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JN5K7CJ | 6/26/2022 | 6/28/2022 2:20 | 409391405 | $ | 11.90 | $ | 11.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN5K8BN | 6/26/2022 | 6/28/2022 2:20 | 409391406 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JN5K8BW | 6/26/2022 | 6/28/2022 2:20 | 409391407 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN5K8PK | 6/26/2022 | 6/28/2022 2:20 | 409391408 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN5L2FS | 6/26/2022 | 6/28/2022 2:20 | 409391409 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5L2GA | 6/26/2022 | 6/28/2022 2:20 | 409391410 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN5L2HQ | 6/26/2022 | 6/28/2022 2:20 | 409391411 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5L3LQ | 6/26/2022 | 6/28/2022 2:20 | 409391412 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN5L3PM | 6/26/2022 | 6/28/2022 2:20 | 409391413 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JN5M2AG | 6/26/2022 | 6/28/2022 2:20 | 409391414 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN5N4TD | 6/26/2022 | 6/28/2022 2:20 | 409391415 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5N5TS | 6/27/2022 | 6/28/2022 2:20 | 409391416 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN5N6BP | 6/27/2022 | 6/28/2022 2:20 | 409391417 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN5P3JP | 6/27/2022 | 6/28/2022 2:20 | 409391418 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5P4NF | 6/27/2022 | 6/28/2022 2:20 | 409391419 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN5P7JL | 6/27/2022 | 6/28/2022 2:20 | 409391420 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5P8NG | 6/27/2022 | 6/28/2022 2:20 | 409391421 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5P8UV | 6/27/2022 | 6/28/2022 2:20 | 409391422 | $ | 88.80 | $ | 88.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN5P9FN | 6/27/2022 | 6/28/2022 2:20 | 409391423 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5Q3BC | 6/27/2022 | 6/28/2022 2:20 | 409391424 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5Q3HP | 6/27/2022 | 6/28/2022 2:20 | 409391425 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN5Q3XV | 6/27/2022 | 6/28/2022 2:20 | 409391426 | $ | 24.40 | $ | 24.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JN5Q3XV | 6/27/2022 | 6/28/2022 2:20 | 409391426 | $ | 24.40 | $ | 24.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN5Q3ZA | 6/27/2022 | 6/28/2022 2:20 | 409391427 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN5Q4GN | 6/27/2022 | 6/28/2022 2:20 | 409391428 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5Q5RV | 6/27/2022 | 6/28/2022 2:20 | 409391429 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JN5Q7NA | 6/27/2022 | 6/28/2022 2:20 | 409391430 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5Q9TN | 6/27/2022 | 6/29/2022 0:45 | 409616687 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN5R3UE | 6/27/2022 | 6/29/2022 0:45 | 409616688 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5R4YW | 6/27/2022 | 6/29/2022 0:45 | 409616689 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN5R8ZZ | 6/27/2022 | 6/29/2022 0:45 | 409616690 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN5R9BC | 6/27/2022 | 6/29/2022 0:45 | 409616691 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5S6RJ | 6/27/2022 | 6/29/2022 0:45 | 409616692 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN5S6SW | 6/27/2022 | 6/29/2022 0:45 | 409616693 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN5S7DZ | 6/27/2022 | 6/29/2022 0:45 | 409616694 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN5S7KP | 6/27/2022 | 6/29/2022 0:45 | 409616695 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JN5S8NW | 6/27/2022 | 6/29/2022 0:45 | 409616696 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JN5S9BM | 6/27/2022 | 6/29/2022 0:45 | 409616697 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5T3ML | 6/27/2022 | 6/29/2022 0:45 | 409616698 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JN5T4DR | 6/27/2022 | 6/29/2022 0:45 | 409616699 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN5T4KX | 6/27/2022 | 6/29/2022 0:45 | 409616700 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5T5KY | 6/28/2022 | 6/29/2022 0:45 | 409616701 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN5T5SM | 6/28/2022 | 6/29/2022 0:45 | 409616702 | $ | 15.00 | $ | 15.00 |

| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN5T5VE | 6/28/2022 | 6/29/2022 0:45 | 409616703 | $ | 16.00 | $ | 16.00 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5T6KJ | 6/28/2022 | 6/29/2022 0:45 | 409616704 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN5T7LC | 6/28/2022 | 6/29/2022 0:45 | 409616705 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN5T8QL | 6/28/2022 | 6/29/2022 0:45 | 409616706 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN5U2NA | 6/28/2022 | 6/29/2022 0:45 | 409616708 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN5U3EN | 6/28/2022 | 6/29/2022 0:45 | 409616709 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN5U3NQ | 6/28/2022 | 6/29/2022 0:45 | 409616710 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5U3WQ | 6/28/2022 | 6/29/2022 0:45 | 409616711 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN5U5AA | 6/28/2022 | 6/29/2022 0:45 | 409616713 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5U7JV | 6/28/2022 | 6/29/2022 0:45 | 409616714 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5U7RF | 6/28/2022 | 6/29/2022 0:45 | 409616715 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN5U7TH | 6/28/2022 | 6/29/2022 0:45 | 409616716 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5U8HE | 6/28/2022 | 6/29/2022 0:45 | 409616717 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JN5U8SQ | 6/28/2022 | 6/29/2022 0:45 | 409616718 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN5V3LM | 6/28/2022 | 6/29/2022 0:45 | 409616719 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JN5V3WX | 6/28/2022 | 6/29/2022 0:45 | 409616720 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JN5U2JM | 6/28/2022 | 6/29/2022 0:45 | 409616721 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5U4BY | 6/28/2022 | 6/29/2022 0:45 | 409616722 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN5V5MY | 6/28/2022 | 6/30/2022 1:47 | 409855907 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN5V9KN | 6/28/2022 | 6/30/2022 1:47 | 409855908 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN5W3YK | 6/28/2022 | 6/30/2022 1:47 | 409855909 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN5X3CY | 6/28/2022 | 6/30/2022 1:47 | 409855910 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JN5X4TJ | 6/28/2022 | 6/30/2022 1:47 | 409855911 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JN5Y6JP | 6/28/2022 | 6/30/2022 1:47 | 409855912 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5Y6NF | 6/28/2022 | 6/30/2022 1:47 | 409855913 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN5Y8NX | 6/28/2022 | 6/30/2022 1:47 | 409855914 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5Y9EX | 6/28/2022 | 6/30/2022 1:47 | 409855916 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN5Z2CY | 6/28/2022 | 6/30/2022 1:47 | 409855917 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JN5Z2CY | 6/28/2022 | 6/30/2022 1:47 | 409855917 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN5Z2GD | 6/28/2022 | 6/30/2022 1:47 | 409855918 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN5Z2VS | 6/28/2022 | 6/30/2022 1:47 | 409855919 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JN5Z4BU | 6/28/2022 | 6/30/2022 1:47 | 409855920 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN5Z7YA | 6/29/2022 | 6/30/2022 1:47 | 409855921 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN5Z7ZT | 6/29/2022 | 6/30/2022 1:47 | 409855922 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JN5Z9FD | 6/29/2022 | 6/30/2022 1:47 | 409855923 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN5Z9FX | 6/29/2022 | 6/30/2022 1:47 | 409855924 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JN6A4DV | 6/29/2022 | 6/30/2022 1:47 | 409855925 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6A3FP | 6/29/2022 | 6/30/2022 1:47 | 409855926 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN6A6HF | 6/29/2022 | 6/30/2022 1:47 | 409855927 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN6A6JA | 6/29/2022 | 6/30/2022 1:47 | 409855928 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JN6A7BR | 6/29/2022 | 6/30/2022 1:47 | 409855929 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6A8FP | 6/29/2022 | 6/30/2022 1:47 | 409855930 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN6C2UD | 6/29/2022 | 6/30/2022 1:47 | 409855931 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JN6C2UZ | 6/29/2022 | 6/30/2022 1:47 | 409855932 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN6C2YV | 6/29/2022 | 6/30/2022 1:47 | 409855933 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN5Y7ZN | 6/28/2022 | 6/30/2022 1:48 | 409855934 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN6C3JH | 6/29/2022 | 7/1/2022 2:33 | 410012669 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN6C4CE | 6/29/2022 | 7/1/2022 2:33 | 410012670 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN6C5YU | 6/29/2022 | 7/1/2022 2:33 | 410012672 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN6C9LW | 6/29/2022 | 7/1/2022 2:33 | 410012673 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN6C9PX | 6/29/2022 | 7/1/2022 2:33 | 410012674 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN6C9XM | 6/29/2022 | 7/1/2022 2:33 | 410012675 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JN6D3BJ | 6/29/2022 | 7/1/2022 2:33 | 410012676 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JN6D5FG | 6/29/2022 | 7/1/2022 2:33 | 410012677 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN6D5HR | 6/29/2022 | 7/1/2022 2:33 | 410012678 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN6D6SZ | 6/29/2022 | 7/1/2022 2:33 | 410012679 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN6D7WQ | 6/29/2022 | 7/1/2022 2:33 | 410012680 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN6E2BM | 6/29/2022 | 7/1/2022 2:33 | 410012681 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN6E2KU | 6/29/2022 | 7/1/2022 2:33 | 410012682 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN6E2QG | 6/29/2022 | 7/1/2022 2:33 | 410012683 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN6E2YP | 6/29/2022 | 7/1/2022 2:33 | 410012684 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN6E5CG | 6/30/2022 | 7/1/2022 2:33 | 410012685 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN6E5UC | 6/30/2022 | 7/1/2022 2:33 | 410012686 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN6E6MZ | 6/30/2022 | 7/1/2022 2:33 | 410012687 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN6F3PU | 6/30/2022 | 7/1/2022 2:33 | 410012688 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN6F3QF | 6/30/2022 | 7/1/2022 2:33 | 410012689 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN6F7PJ | 6/30/2022 | 7/1/2022 2:33 | 410012690 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN6F7PX | 6/30/2022 | 7/1/2022 2:33 | 410012691 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN6C4QP | 6/29/2022 | 7/1/2022 2:34 | 410012692 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN6G3RL | 6/30/2022 | 7/2/2022 5:48 | 410173597 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JN6G5JS | 6/30/2022 | 7/2/2022 5:48 | 410173598 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JN6G6AT | 6/30/2022 | 7/2/2022 5:48 | 410173599 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JN6G7BY | 6/30/2022 | 7/2/2022 5:48 | 410173600 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN6G7FQ | 6/30/2022 | 7/2/2022 5:48 | 410173601 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 88769260 | JN6G9ZN | 6/30/2022 | 7/2/2022 5:48 | 410173602 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JN6H5KY | 6/30/2022 | 7/2/2022 5:48 | 410173603 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JN6H9YA | 6/30/2022 | 7/2/2022 5:48 | 410173604 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN6J3TB | 6/30/2022 | 7/2/2022 5:48 | 410173605 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN6J6TZ | 6/30/2022 | 7/2/2022 5:48 | 410173606 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN6J6WT | 6/30/2022 | 7/2/2022 5:48 | 410173607 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN6J6YS | 6/30/2022 | 7/2/2022 5:48 | 410173608 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JN6J8VT | 6/30/2022 | 7/2/2022 5:48 | 410173609 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JN6J8YY | 6/30/2022 | 7/2/2022 5:48 | 410173610 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN6K2GX | 6/30/2022 | 7/2/2022 5:48 | 410173611 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6K2ZK | 6/30/2022 | 7/2/2022 5:48 | 410173612 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JN6L2RM | 7/1/2022 | 7/2/2022 5:48 | 410173613 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN6K8FJ | 7/1/2022 | 7/2/2022 5:48 | 410173614 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN6K8HJ | 7/1/2022 | 7/2/2022 5:48 | 410173615 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN6K8UZ | 7/1/2022 | 7/2/2022 5:48 | 410173616 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN6L3WX | 7/1/2022 | 7/2/2022 5:48 | 410173617 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6M9ZM | 7/1/2022 | 7/6/2022 2:44 | 410475303 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN6N2FJ | 7/1/2022 | 7/6/2022 2:44 | 410475304 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN6N2NV | 7/1/2022 | 7/6/2022 2:44 | 410475305 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JN6N3GG | 7/1/2022 | 7/6/2022 2:44 | 410475306 $ | 38.80 | $ | 38.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN6N4AL | 7/1/2022 | 7/6/2022 2:44 | 410475307 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN6N5EH | 7/1/2022 | 7/6/2022 2:44 | 410475308 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN6N5HN | 7/1/2022 | 7/6/2022 2:44 | 410475309 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN6N5ML | 7/1/2022 | 7/6/2022 2:44 | 410475310 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6N5QW | 7/1/2022 | 7/6/2022 2:44 | 410475311 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JN6N5ZP | 7/1/2022 | 7/6/2022 2:44 | 410475312 $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN6N6MD | 7/1/2022 | 7/6/2022 2:44 | 410475313 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6N9CN | 7/1/2022 | 7/6/2022 2:44 | 410475314 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6N9JV | 7/1/2022 | 7/6/2022 2:44 | 410475315 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JN6P2CH | 7/1/2022 | 7/6/2022 2:44 | 410475316 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JN6P3GV | 7/1/2022 | 7/6/2022 2:44 | 410475317 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN6P4RC | 7/1/2022 | 7/6/2022 2:44 | 410475318 $ | 82.20 | $ | 82.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN6P4RY | 7/1/2022 | 7/6/2022 2:44 | 410475319 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6P6AP | 7/1/2022 | 7/6/2022 2:44 | 410475320 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN6P6HS | 7/1/2022 | 7/6/2022 2:44 | 410475321 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN6P6NU | 7/1/2022 | 7/6/2022 2:44 | 410475322 $ | 26.70 | $ | 26.70 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN6P6RN | 7/1/2022 | 7/6/2022 2:44 | 410475323 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JN6P6SQ | 7/1/2022 | 7/6/2022 2:44 | 410475324 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JN6Q2FM | 7/1/2022 | 7/6/2022 2:44 | 410475325 $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN6Q3MG | 7/2/2022 | 7/6/2022 2:44 | 410475326 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JN6Q3XG | 7/2/2022 | 7/6/2022 2:44 | 410475327 $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN6Q4FY | 7/2/2022 | 7/6/2022 2:44 | 410475328 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JN6Q4TS | 7/2/2022 | 7/6/2022 2:44 | 410475329 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN6Q8PR | 7/2/2022 | 7/6/2022 2:44 | 410475330 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN6R2SV | 7/2/2022 | 7/6/2022 2:44 | 410475331 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JN6R3RZ | 7/2/2022 | 7/6/2022 2:44 | 410475332 $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6R6DL | 7/2/2022 | 7/6/2022 2:44 | 410475333 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN6R7VL | 7/2/2022 | 7/6/2022 2:44 | 410475334 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN6R9ME | 7/2/2022 | 7/6/2022 2:44 | 410475335 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JN6R9VX | 7/2/2022 | 7/6/2022 2:44 | 410475336 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 JN6S2PP | 7/2/2022 | 7/6/2022 2:44 | 410475337 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JN6S2XM | 7/2/2022 | 7/6/2022 2:44 | 410475338 $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN6S3FH | 7/2/2022 | 7/6/2022 2:44 | 410475339 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6S4BD | 7/2/2022 | 7/6/2022 2:44 | 410475340 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN6S6TZ | 7/2/2022 | 7/6/2022 2:44 | 410475341 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JN6S7GM | 7/2/2022 | 7/6/2022 2:44 | 410475342 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JN6S7WY | 7/2/2022 | 7/6/2022 2:44 | 410475343 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 JN6S8RS | 7/2/2022 | 7/6/2022 2:44 | 410475344 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6S8TS | 7/2/2022 | 7/6/2022 2:44 | 410475345 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN6S9FE | 7/2/2022 | 7/6/2022 2:44 | 410475346 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6S9XQ | 7/2/2022 | 7/6/2022 2:44 | 410475347 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN6T2JS | 7/2/2022 | 7/6/2022 2:44 | 410475348 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN6T2UR | 7/2/2022 | 7/6/2022 2:44 | 410475349 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN6T3HJ | 7/2/2022 | 7/6/2022 2:44 | 410475350 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN6T4BC | 7/2/2022 | 7/6/2022 2:44 | 410475351 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN6T5MS | 7/3/2022 | 7/6/2022 2:44 | 410475352 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN6T5QV | 7/3/2022 | 7/6/2022 2:46 | 410475353 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN6T7QY | 7/3/2022 | 7/6/2022 2:46 | 410475354 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6U2CS | 7/3/2022 | 7/6/2022 2:46 | 410475355 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN6U3MQ | 7/3/2022 | 7/6/2022 2:46 | 410475356 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN6U4LV | 7/3/2022 | 7/6/2022 2:46 | 410475357 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN6U4PZ | 7/3/2022 | 7/6/2022 2:46 | 410475358 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6U4RW | 7/3/2022 | 7/6/2022 2:46 | 410475359 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JN6U4UG | 7/3/2022 | 7/6/2022 2:46 | 410475360 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN6U5MJ | 7/3/2022 | 7/6/2022 2:46 | 410475361 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN6U6DK | 7/3/2022 | 7/6/2022 2:46 | 410475362 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN6U6RC | 7/3/2022 | 7/6/2022 2:46 | 410475363 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN6U7WP | 7/3/2022 | 7/6/2022 2:46 | 410475364 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JN6U8CT | 7/3/2022 | 7/6/2022 2:46 | 410475365 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6U8XP | 7/3/2022 | 7/6/2022 2:46 | 410475366 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN6U9BE | 7/3/2022 | 7/6/2022 2:46 | 410475367 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JN6U9VP | 7/3/2022 | 7/6/2022 2:46 | 410475368 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN6V3JB | 7/3/2022 | 7/6/2022 2:46 | 410475369 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN6V3TP | 7/3/2022 | 7/6/2022 2:46 | 410475370 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN6V3WK | 7/3/2022 | 7/6/2022 2:46 | 410475371 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN6V4GH | 7/3/2022 | 7/6/2022 2:46 | 410475372 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN6V5HE | 7/3/2022 | 7/6/2022 2:46 | 410475373 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JN6V7EB | 7/3/2022 | 7/6/2022 2:46 | 410475374 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN6V8DE | 7/3/2022 | 7/6/2022 2:46 | 410475375 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN6V8KC | 7/3/2022 | 7/6/2022 2:46 | 410475376 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN6V9DZ | 7/3/2022 | 7/6/2022 2:46 | 410475377 | $ | 38.70 | $ | 38.70 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JN6V9DZ | 7/3/2022 | 7/6/2022 2:46 | 410475377 | $ | 38.70 | $ | 38.70 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN6W2AM | 7/3/2022 | 7/6/2022 2:46 | 410475378 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN6W2WR | 7/3/2022 | 7/6/2022 2:46 | 410475379 | $ | 16.00 | $ | 16.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN6W3XQ | 7/3/2022 | 7/6/2022 2:46 | 410475380 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JN6W5FQ | 7/3/2022 | 7/6/2022 2:46 | 410475381 | $ | 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN6W5FQ | 7/3/2022 | 7/6/2022 2:46 | 410475381 | $ | 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN6W6LK | 7/3/2022 | 7/6/2022 2:46 | 410475382 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN6W8JB | 7/3/2022 | 7/6/2022 2:46 | 410475383 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN6X9TG | 7/4/2022 | 7/6/2022 2:46 | 410475384 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JN6X9VE | 7/4/2022 | 7/6/2022 2:46 | 410475385 | $ | 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JN6X9YB | 7/4/2022 | 7/6/2022 2:46 | 410475386 | $ | 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 JN6Y2VC | 7/4/2022 | 7/6/2022 2:46 | 410475387 | $ | 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN6Y3DV | 7/4/2022 | 7/6/2022 2:46 | 410475388 | $ | 124.20 | $ 124.20 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN6Y3DV | 7/4/2022 | 7/6/2022 2:46 | 410475388 | $ | 124.20 | $ 124.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN6Y6WT | 7/4/2022 | 7/6/2022 2:46 | 410475389 | $ | 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN6Y7FX | 7/4/2022 | 7/6/2022 2:46 | 410475390 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN6Y8VN | 7/4/2022 | 7/6/2022 2:46 | 410475391 | $ | 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN6Y9UN | 7/4/2022 | 7/6/2022 2:46 | 410475392 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN6Y9YQ | 7/4/2022 | 7/6/2022 2:46 | 410475393 | $ | 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN6Z2MP | 7/4/2022 | 7/6/2022 2:46 | 410475394 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JN6Z2UF | 7/4/2022 | 7/6/2022 2:46 | 410475395 | $ | 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JN6Z3RA | 7/4/2022 | 7/6/2022 2:46 | 410475396 | $ | 60.33 | $ 60.33 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JN6Z4NF | 7/4/2022 | 7/6/2022 2:46 | 410475397 | $ | 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN6Z5NX | 7/4/2022 | 7/6/2022 2:46 | 410475398 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN6Z6SY | 7/4/2022 | 7/6/2022 2:46 | 410475399 | $ | 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN6Z8SR | 7/4/2022 | 7/6/2022 2:46 | 410475400 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN6Z9DU | 7/4/2022 | 7/6/2022 2:46 | 410475401 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN6Z9FP | 7/4/2022 | 7/6/2022 2:46 | 410475402 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN6Z9RU | 7/4/2022 | 7/6/2022 2:47 | 410475403 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN7A2TC | 7/4/2022 | 7/6/2022 2:47 | 410475404 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7A5MZ | 7/4/2022 | 7/6/2022 2:47 | 410475405 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN7B2ZK | 7/4/2022 | 7/6/2022 2:47 | 410475406 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN7B2ZQ | 7/4/2022 | 7/6/2022 2:47 | 410475407 | $ | 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN7B3SQ | 7/4/2022 | 7/6/2022 2:47 | 410475408 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN7B4YA | 7/4/2022 | 7/6/2022 2:47 | 410475409 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JN7B7LD | 7/4/2022 | 7/6/2022 2:47 | 410475410 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN7B7YY | 7/4/2022 | 7/6/2022 2:47 | 410475411 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7B8GJ | 7/4/2022 | 7/6/2022 2:47 | 410475412 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN7C5RM | 7/5/2022 | 7/6/2022 2:47 | 410475413 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JN7D3NF | 7/5/2022 | 7/6/2022 2:47 | 410475414 | $ | 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN7D5FT | 7/5/2022 | 7/6/2022 2:47 | 410475415 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JN7D8GK | 7/5/2022 | 7/6/2022 2:47 | 410475416 | $ | 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JN7D9UM | 7/5/2022 | 7/7/2022 4:46 | 410716073 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7E3MP | 7/5/2022 | 7/7/2022 4:46 | 410716074 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN7E7XC | 7/5/2022 | 7/7/2022 4:46 | 410716075 | $ | 14.60 | $ 14.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7E7YP | 7/5/2022 | 7/7/2022 4:46 | 410716076 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JN7E8ED | 7/5/2022 | 7/7/2022 4:46 | 410716077 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN7G6AX | 7/5/2022 | 7/7/2022 4:46 | 410716078 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN7H2JM | 7/5/2022 | 7/7/2022 4:46 | 410716079 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN7H5QL | 7/5/2022 | 7/7/2022 4:46 | 410716080 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 65786109 | JN7H5RD | 7/5/2022 | 7/7/2022 4:46 | 410716081 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN7H5VG | 7/5/2022 | 7/7/2022 4:46 | 410716082 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN7J3TL | 7/5/2022 | 7/7/2022 4:46 | 410716083 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN7J5VP | 7/6/2022 | 7/7/2022 4:46 | 410716084 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN7J7HM | 7/6/2022 | 7/7/2022 4:46 | 410716085 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN7J9TP | 7/6/2022 | 7/7/2022 4:46 | 410716086 | $ 28.60 | $ 28.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7J9TP | 7/6/2022 | 7/7/2022 4:46 | 410716086 | $ 28.60 | $ 28.60 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JN7K2BB | 7/6/2022 | 7/7/2022 4:46 | 410716087 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JN7K2CE | 7/6/2022 | 7/7/2022 4:46 | 410716088 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN7K2EA | 7/6/2022 | 7/7/2022 4:46 | 410716089 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN7K3MW | 7/6/2022 | 7/7/2022 4:46 | 410716090 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JN7K8XY | 7/6/2022 | 7/7/2022 4:46 | 410716091 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN7L3RJ | 7/6/2022 | 7/8/2022 2:46 | 410892889 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN7L9CM | 7/6/2022 | 7/8/2022 2:46 | 410892890 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JN7L9UV | 7/6/2022 | 7/8/2022 2:46 | 410892891 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7M2XP | 7/6/2022 | 7/8/2022 2:46 | 410892892 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7N2WD | 7/6/2022 | 7/8/2022 2:46 | 410892893 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7N3SL | 7/6/2022 | 7/8/2022 2:46 | 410892894 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7N4EW | 7/6/2022 | 7/8/2022 2:46 | 410892895 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JN7N4HU | 7/6/2022 | 7/8/2022 2:46 | 410892896 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7N5DP | 7/6/2022 | 7/8/2022 2:46 | 410892897 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN7N5RC | 7/6/2022 | 7/8/2022 2:46 | 410892898 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN7N6AV | 7/6/2022 | 7/8/2022 2:46 | 410892899 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JN7N6HC | 7/6/2022 | 7/8/2022 2:46 | 410892900 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7N7KH | 7/6/2022 | 7/8/2022 2:46 | 410892901 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JN7P2PC | 7/6/2022 | 7/8/2022 2:46 | 410892902 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JN7P5LJ | 7/6/2022 | 7/8/2022 2:46 | 410892903 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JN7P5LC | 7/6/2022 | 7/8/2022 2:46 | 410892904 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN7P5LY | 7/7/2022 | 7/8/2022 2:46 | 410892905 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7P5QU | 7/7/2022 | 7/8/2022 2:46 | 410892906 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7P6PE | 7/7/2022 | 7/8/2022 2:46 | 410892907 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN7P8BX | 7/7/2022 | 7/8/2022 2:46 | 410892908 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JN7P8YA | 7/7/2022 | 7/8/2022 2:46 | 410892909 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN7P7HJ | 7/7/2022 | 7/8/2022 2:46 | 410892910 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN7P7PX | 7/7/2022 | 7/8/2022 2:46 | 410892911 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JN7P8CG | 7/7/2022 | 7/8/2022 2:46 | 410892912 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN7Q2LA | 7/7/2022 | 7/8/2022 2:46 | 410892913 | $ 57.70 | $ 57.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN7Q2NY | 7/7/2022 | 7/8/2022 2:46 | 410892914 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7P9UE | 7/7/2022 | 7/8/2022 2:46 | 410892915 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN7Q3NF | 7/7/2022 | 7/8/2022 2:46 | 410892916 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JN7Q4LP | 7/7/2022 | 7/8/2022 2:46 | 410892917 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN7Q7RY | 7/7/2022 | 7/8/2022 2:46 | 410892918 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN7Q7SC | 7/7/2022 | 7/8/2022 2:46 | 410892919 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN7R3WZ | 7/7/2022 | 7/9/2022 8:50 | 411059442 | $ 51.02 | $ 51.02 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN7R3WZ | 7/7/2022 | 7/9/2022 8:50 | 411059442 | $ 51.02 | $ 51.02 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN7R4XV | 7/7/2022 | 7/9/2022 8:50 | 411059443 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JN7R6LS | 7/7/2022 | 7/9/2022 8:50 | 411059444 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN7R7DU | 7/7/2022 | 7/9/2022 8:50 | 411059445 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JN7R7PX | 7/7/2022 | 7/9/2022 8:50 | 411059446 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN7R8ES | 7/7/2022 | 7/9/2022 8:50 | 411059447 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JN7R8KR | 7/7/2022 | 7/9/2022 8:50 | 411059448 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN7R9FY | 7/7/2022 | 7/9/2022 8:50 | 411059449 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JN7R9US | 7/7/2022 | 7/9/2022 8:50 | 411059450 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7R9XU | 7/7/2022 | 7/9/2022 8:50 | 411059451 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN7S2FK | 7/7/2022 | 7/9/2022 8:50 | 411059452 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN7S5DZ | 7/7/2022 | 7/9/2022 8:50 | 411059453 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN7S8VL | 7/7/2022 | 7/9/2022 8:50 | 411059454 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN7S8ZJ | 7/7/2022 | 7/9/2022 8:50 | 411059455 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JN7S9CJ | 7/7/2022 | 7/9/2022 8:50 | 411059456 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN7T3AF | 7/7/2022 | 7/9/2022 8:50 | 411059457 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN7T3BM | 7/7/2022 | 7/9/2022 8:50 | 411059458 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN7T3PD | 7/7/2022 | 7/9/2022 8:50 | 411059459 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN7T3VR | 7/7/2022 | 7/9/2022 8:50 | 411059460 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN7T5DK | 7/7/2022 | 7/9/2022 8:50 | 411059461 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JN7T6MF | 7/7/2022 | 7/9/2022 8:50 | 411059462 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN7T6PM | 7/7/2022 | 7/9/2022 8:50 | 411059463 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JN7T9EQ | 7/8/2022 | 7/9/2022 8:50 | 411059464 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JN7T9MY | 7/8/2022 | 7/9/2022 8:50 | 411059465 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN7U2KY | 7/8/2022 | 7/9/2022 8:50 | 411059466 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN7U8FW | 7/8/2022 | 7/9/2022 8:50 | 411059467 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JN7W6EB | 7/8/2022 | 7/9/2022 8:50 | 411059468 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN7W7NB | 7/8/2022 | 7/9/2022 8:50 | 411059469 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JN7W9VW | 7/8/2022 | 7/9/2022 8:50 | 411059470 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JN7X3HV | 7/8/2022 | 7/12/2022 4:36 | 411317807 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN7Y2JM | 7/8/2022 | 7/12/2022 4:36 | 411317808 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7Y6HN | 7/8/2022 | 7/12/2022 4:36 | 411317809 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN7Y8SK | 7/8/2022 | 7/12/2022 4:36 | 411317811 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN7Y8YV | 7/8/2022 | 7/12/2022 4:36 | 411317812 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN7Y9LK | 7/8/2022 | 7/12/2022 4:36 | 411317813 | $ 6.40 | $ 6.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN7Z3JN | 7/8/2022 | 7/12/2022 4:36 | 411317814 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 JN7Z4JN | 7/8/2022 | 7/12/2022 4:36 | 411317815 | $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN7Z4ZR | 7/8/2022 | 7/12/2022 4:36 | 411317816 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN7Z6NT | 7/8/2022 | 7/12/2022 4:36 | 411317817 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN7Z6UG | 7/8/2022 | 7/12/2022 4:36 | 411317818 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN7Z9UF | 7/8/2022 | 7/12/2022 4:36 | 411317819 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN8A2AU | 7/8/2022 | 7/12/2022 4:36 | 411317820 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8A2JR | 7/8/2022 | 7/12/2022 4:36 | 411317821 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JN8A5PS | 7/8/2022 | 7/12/2022 4:36 | 411317822 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN8A6AB | 7/8/2022 | 7/12/2022 4:36 | 411317823 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7T9XZ | 7/8/2022 | 7/12/2022 4:36 | 411317824 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN7U2JM | 7/8/2022 | 7/12/2022 4:36 | 411317825 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7U5XF | 7/8/2022 | 7/12/2022 4:36 | 411317826 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 JN8B4WV | 7/9/2022 | 7/12/2022 4:36 | 411317827 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN8B6ES | 7/9/2022 | 7/12/2022 4:36 | 411317828 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8B6NR | 7/9/2022 | 7/12/2022 4:36 | 411317829 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN8B6SC | 7/9/2022 | 7/12/2022 4:36 | 411317830 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8B8MU | 7/9/2022 | 7/12/2022 4:36 | 411317831 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JN8B9UJ | 7/9/2022 | 7/12/2022 4:36 | 411317832 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN8C2MN | 7/9/2022 | 7/12/2022 4:36 | 411317833 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8C3GM | 7/9/2022 | 7/12/2022 4:36 | 411317834 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8C5LG | 7/9/2022 | 7/12/2022 4:36 | 411317835 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN8C6JE | 7/9/2022 | 7/12/2022 4:36 | 411317836 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JN8C9VW | 7/9/2022 | 7/12/2022 4:36 | 411317837 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8D2YS | 7/9/2022 | 7/12/2022 4:36 | 411317838 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8D3NE | 7/9/2022 | 7/12/2022 4:36 | 411317839 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JN8D3UW | 7/9/2022 | 7/12/2022 4:36 | 411317840 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8D3VH | 7/9/2022 | 7/12/2022 4:36 | 411317841 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8D5AH | 7/9/2022 | 7/12/2022 4:36 | 411317842 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JN8D5NN | 7/9/2022 | 7/12/2022 4:36 | 411317843 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN8D5XT | 7/9/2022 | 7/12/2022 4:36 | 411317844 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8D7CZ | 7/9/2022 | 7/12/2022 4:36 | 411317845 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN8D7MM | 7/9/2022 | 7/12/2022 4:36 | 411317846 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN8D8BR | 7/9/2022 | 7/12/2022 4:36 | 411317847 | $ | 23.20 | $ | 23.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8D8GW | 7/9/2022 | 7/12/2022 4:36 | 411317848 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8D9CM | 7/9/2022 | 7/12/2022 4:36 | 411317849 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN8D9LW | 7/9/2022 | 7/12/2022 4:36 | 411317850 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8D9PP | 7/9/2022 | 7/12/2022 4:36 | 411317851 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN8D8WV | 7/9/2022 | 7/12/2022 4:36 | 411317852 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN8E3KJ | 7/9/2022 | 7/12/2022 4:36 | 411317853 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN8E3LC | 7/9/2022 | 7/12/2022 4:36 | 411317854 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8E7UU | 7/10/2022 | 7/12/2022 4:36 | 411317855 | $ | 25.00 | $ | 25.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8E8DT | 7/10/2022 | 7/12/2022 4:36 | 411317856 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN7Y8EK | 7/8/2022 | 7/12/2022 4:39 | 411317857 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8E8SA | 7/10/2022 | 7/12/2022 4:39 | 411317858 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8E9GG | 7/10/2022 | 7/12/2022 4:39 | 411317859 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 JN8F4CV | 7/10/2022 | 7/12/2022 4:39 | 411317860 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN8F5ZV | 7/10/2022 | 7/12/2022 4:39 | 411317861 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8F6DC | 7/10/2022 | 7/12/2022 4:39 | 411317862 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JN8F8JA | 7/10/2022 | 7/12/2022 4:39 | 411317863 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8F9MY | 7/10/2022 | 7/12/2022 4:39 | 411317864 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 JN8F9UB | 7/10/2022 | 7/12/2022 4:39 | 411317865 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8G2BK | 7/10/2022 | 7/12/2022 4:39 | 411317866 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JN8G2NE | 7/10/2022 | 7/12/2022 4:39 | 411317867 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8G2SP | 7/10/2022 | 7/12/2022 4:39 | 411317868 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN8G3BB | 7/10/2022 | 7/12/2022 4:39 | 411317869 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JN8G5JV | 7/10/2022 | 7/12/2022 4:39 | 411317870 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN8G5NJ | 7/10/2022 | 7/12/2022 4:39 | 411317871 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8G6RJ | 7/10/2022 | 7/12/2022 4:39 | 411317872 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN8G8WQ | 7/10/2022 | 7/12/2022 4:39 | 411317873 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8H4KF | 7/10/2022 | 7/12/2022 4:39 | 411317874 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 JN8H4VB | 7/10/2022 | 7/12/2022 4:39 | 411317875 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN8H4VR | 7/10/2022 | 7/12/2022 4:39 | 411317876 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8H5RC | 7/10/2022 | 7/12/2022 4:39 | 411317877 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8H5XY | 7/10/2022 | 7/12/2022 4:39 | 411317878 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8H6AS | 7/10/2022 | 7/12/2022 4:39 | 411317879 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN8H8PJ | 7/10/2022 | 7/12/2022 4:39 | 411317880 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN8H8TM | 7/10/2022 | 7/12/2022 4:39 | 411317881 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN8H9RK | 7/10/2022 | 7/12/2022 4:39 | 411317882 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN8J2CN | 7/10/2022 | 7/12/2022 4:39 | 411317883 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN8J4JJ | 7/10/2022 | 7/12/2022 4:39 | 411317884 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN8J4XQ | 7/10/2022 | 7/12/2022 4:39 | 411317885 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JN8J6BE | 7/10/2022 | 7/12/2022 4:39 | 411317886 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8K8AP | 7/11/2022 | 7/12/2022 4:39 | 411317887 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN8K9FZ | 7/11/2022 | 7/12/2022 4:39 | 411317888 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JN8L5EL | 7/11/2022 | 7/12/2022 4:39 | 411317889 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8M2ZV | 7/11/2022 | 7/12/2022 4:39 | 411317890 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JN8M3DA | 7/11/2022 | 7/12/2022 4:39 | 411317891 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN8M6JZ | 7/11/2022 | 7/13/2022 9:26 | 411600637 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8M6TL | 7/11/2022 | 7/13/2022 9:26 | 411600638 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8M6VQ | 7/11/2022 | 7/13/2022 9:26 | 411600639 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN8M6YK | 7/11/2022 | 7/13/2022 9:26 | 411600640 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JN8M7MV | 7/11/2022 | 7/13/2022 9:26 | 411600641 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JN8M8PF | 7/11/2022 | 7/13/2022 9:26 | 411600642 | $ | 8.00 | $ | 8.00 |

| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8N2FP | 7/11/2022 | 7/13/2022 9:26 | 411600643 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8N2PB | 7/11/2022 | 7/13/2022 9:26 | 411600644 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8N3PP | 7/11/2022 | 7/13/2022 9:26 | 411600645 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8N4SF | 7/11/2022 | 7/13/2022 9:26 | 411600646 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8N5RW | 7/11/2022 | 7/13/2022 9:26 | 411600647 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JN8N5SZ | 7/11/2022 | 7/13/2022 9:26 | 411600648 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8N6NG | 7/11/2022 | 7/13/2022 9:26 | 411600649 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8N7SR | 7/11/2022 | 7/13/2022 9:26 | 411600650 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JN8N8DL | 7/11/2022 | 7/13/2022 9:26 | 411600651 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8N8FD | 7/11/2022 | 7/13/2022 9:26 | 411600652 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JN8P4PB | 7/11/2022 | 7/13/2022 9:26 | 411600653 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8P5AG | 7/11/2022 | 7/13/2022 9:26 | 411600654 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN8P6KT | 7/11/2022 | 7/13/2022 9:26 | 411600655 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN8Q2AW | 7/11/2022 | 7/13/2022 9:26 | 411600656 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8Q2SY | 7/11/2022 | 7/13/2022 9:26 | 411600657 | $ | 27.90 | $ | 27.90 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 JN8Q2SY | 7/11/2022 | 7/13/2022 9:26 | 411600657 | $ | 27.90 | $ | 27.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8Q3RD | 7/11/2022 | 7/13/2022 9:26 | 411600658 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8Q3YB | 7/11/2022 | 7/13/2022 9:26 | 411600659 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8Q4VH | 7/11/2022 | 7/13/2022 9:26 | 411600660 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN8Q7DV | 7/11/2022 | 7/13/2022 9:26 | 411600661 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN8Q7VE | 7/11/2022 | 7/13/2022 9:26 | 411600662 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8Q8YY | 7/11/2022 | 7/13/2022 9:26 | 411600663 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN8R3YX | 7/12/2022 | 7/13/2022 9:26 | 411600664 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8R4KA | 7/12/2022 | 7/13/2022 9:26 | 411600665 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN8R5DH | 7/12/2022 | 7/13/2022 9:26 | 411600666 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8R5VZ | 7/12/2022 | 7/13/2022 9:26 | 411600667 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JN8R5ZP | 7/12/2022 | 7/13/2022 9:26 | 411600668 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JN8R9TY | 7/12/2022 | 7/13/2022 9:26 | 411600669 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JN8S2PF | 7/12/2022 | 7/13/2022 9:26 | 411600670 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8S6FS | 7/12/2022 | 7/13/2022 9:26 | 411600671 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JN8S7PL | 7/12/2022 | 7/13/2022 9:26 | 411600672 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JN8S7QL | 7/12/2022 | 7/13/2022 9:26 | 411600673 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN8S7SV | 7/12/2022 | 7/13/2022 9:26 | 411600674 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8S8PQ | 7/12/2022 | 7/13/2022 9:26 | 411600675 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JN8T2LP | 7/12/2022 | 7/13/2022 9:26 | 411600676 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN8T3YN | 7/12/2022 | 7/14/2022 1:51 | 411760241 | $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8T7GD | 7/12/2022 | 7/14/2022 1:51 | 411760242 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN8T7YW | 7/12/2022 | 7/14/2022 1:51 | 411760243 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN8U2HF | 7/12/2022 | 7/14/2022 1:51 | 411760244 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JN8U2XH | 7/12/2022 | 7/14/2022 1:51 | 411760245 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JN8X8JH | 7/12/2022 | 7/14/2022 1:51 | 411760246 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN8X9NE | 7/12/2022 | 7/14/2022 1:51 | 411760247 | $ | 29.60 | $ | 29.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN8X9PQ | 7/12/2022 | 7/14/2022 1:51 | 411760248 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8Y3UQ | 7/12/2022 | 7/14/2022 1:51 | 411760249 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN8Y5DQ | 7/12/2022 | 7/14/2022 1:51 | 411760250 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8Y6CJ | 7/12/2022 | 7/14/2022 1:51 | 411760251 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN8Y6NV | 7/12/2022 | 7/14/2022 1:51 | 411760252 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN8Y9AG | 7/12/2022 | 7/14/2022 1:51 | 411760253 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 JN8Z2VN | 7/12/2022 | 7/14/2022 1:51 | 411760254 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JN8Z3EW | 7/12/2022 | 7/14/2022 1:51 | 411760255 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JN8Z6ME | 7/13/2022 | 7/14/2022 1:51 | 411760256 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN8Z6PX | 7/13/2022 | 7/14/2022 1:51 | 411760257 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JN8Z7YT | 7/13/2022 | 7/14/2022 1:51 | 411760258 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8Z7BE | 7/13/2022 | 7/14/2022 1:51 | 411760259 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN8Z7BJ | 7/13/2022 | 7/14/2022 1:51 | 411760260 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN8Z8CF | 7/13/2022 | 7/14/2022 1:51 | 411760261 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN8Z9FR | 7/13/2022 | 7/14/2022 1:51 | 411760262 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JN9A2HA | 7/13/2022 | 7/14/2022 1:51 | 411760263 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN9A2KS | 7/13/2022 | 7/14/2022 1:51 | 411760264 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN9A3WE | 7/13/2022 | 7/14/2022 1:51 | 411760265 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JN9A4DG | 7/13/2022 | 7/14/2022 1:51 | 411760266 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN9A9AM | 7/13/2022 | 7/14/2022 1:51 | 411760267 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9A9BJ | 7/13/2022 | 7/14/2022 1:51 | 411760268 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN9A9BY | 7/13/2022 | 7/14/2022 1:51 | 411760269 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN9A9EN | 7/13/2022 | 7/14/2022 1:51 | 411760270 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN9B3AA | 7/13/2022 | 7/14/2022 1:51 | 411760271 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN9B4HA | 7/13/2022 | 7/14/2022 1:51 | 411760272 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN9B5LY | 7/13/2022 | 7/14/2022 1:51 | 411760273 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9B5RB | 7/13/2022 | 7/14/2022 1:51 | 411760274 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN9B7CJ | 7/13/2022 | 7/15/2022 2:26 | 411946359 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN9B8FD | 7/13/2022 | 7/15/2022 2:26 | 411946360 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN9C6GG | 7/13/2022 | 7/15/2022 2:26 | 411946361 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN9D2AP | 7/13/2022 | 7/15/2022 2:26 | 411946362 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN9D2SH | 7/13/2022 | 7/15/2022 2:26 | 411946363 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JN9D3JM | 7/13/2022 | 7/15/2022 2:26 | 411946364 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JN9D3TK | 7/13/2022 | 7/15/2022 2:26 | 411946365 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN9D7XK | 7/13/2022 | 7/15/2022 2:26 | 411946366 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN9D7YA | 7/13/2022 | 7/15/2022 2:26 | 411946367 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN9D8WY | 7/13/2022 | 7/15/2022 2:26 | 411946368 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN9E2LU | 7/13/2022 | 7/15/2022 2:26 | 411946369 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN9E4EH | 7/13/2022 | 7/15/2022 2:26 | 411946370 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JN9E5KU | 7/13/2022 | 7/15/2022 2:26 | 411946371 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN9E6AQ | 7/13/2022 | 7/15/2022 2:26 | 411946372 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN9E6PA | 7/13/2022 | 7/15/2022 2:26 | 411946373 | $ | 59.20 | $ | 59.20 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN9F2RC | 7/14/2022 | 7/15/2022 2:26 | 411946374 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JN9F5KS | 7/14/2022 | 7/15/2022 2:26 | 411946375 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN9F7NB | 7/14/2022 | 7/15/2022 2:26 | 411946376 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN9F7KR | 7/14/2022 | 7/15/2022 2:26 | 411946377 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN9G3JD | 7/14/2022 | 7/15/2022 2:26 | 411946378 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JN9G3SE | 7/14/2022 | 7/15/2022 2:26 | 411946379 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JN9G3ZR | 7/14/2022 | 7/15/2022 2:26 | 411946380 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JN9G5YA | 7/14/2022 | 7/15/2022 2:26 | 411946381 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JN9H4QV | 7/14/2022 | 7/16/2022 4:50 | 412110176 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN9H9PY | 7/14/2022 | 7/16/2022 4:50 | 412110177 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN9J3AQ | 7/14/2022 | 7/16/2022 4:50 | 412110178 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9J3DJ | 7/14/2022 | 7/16/2022 4:50 | 412110179 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN9J6RG | 7/14/2022 | 7/16/2022 4:50 | 412110180 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JN9J7JE | 7/14/2022 | 7/16/2022 4:50 | 412110181 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JN9K2QZ | 7/14/2022 | 7/16/2022 4:50 | 412110182 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9L4SK | 7/14/2022 | 7/16/2022 4:50 | 412110183 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN9L5LH | 7/14/2022 | 7/16/2022 4:50 | 412110184 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JN9L5YU | 7/14/2022 | 7/16/2022 4:50 | 412110185 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JN9L6CV | 7/14/2022 | 7/16/2022 4:50 | 412110186 $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JN9L6EV | 7/14/2022 | 7/16/2022 4:50 | 412110187 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JN9L9EE | 7/14/2022 | 7/16/2022 4:50 | 412110188 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN9L9LE | 7/14/2022 | 7/16/2022 4:50 | 412110189 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JN9L9RZ | 7/14/2022 | 7/16/2022 4:50 | 412110190 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN9L9WG | 7/14/2022 | 7/16/2022 4:50 | 412110191 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JN9M3GH | 7/14/2022 | 7/16/2022 4:50 | 412110192 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN9M2UE | 7/14/2022 | 7/16/2022 4:50 | 412110193 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JN9M7BW | 7/14/2022 | 7/16/2022 4:50 | 412110194 $ | 29.20 | $ | 29.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JN9N2ES | 7/15/2022 | 7/16/2022 4:50 | 412110195 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JN9N3DF | 7/15/2022 | 7/16/2022 4:50 | 412110196 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9N3GQ | 7/15/2022 | 7/16/2022 4:50 | 412110197 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN9N3XS | 7/15/2022 | 7/16/2022 4:50 | 412110198 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JN9N9XU | 7/15/2022 | 7/16/2022 4:50 | 412110199 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JN9P2GZ | 7/15/2022 | 7/16/2022 4:50 | 412110200 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 JN9P2UU | 7/15/2022 | 7/16/2022 4:50 | 412110201 $ | 13.60 | $ | 13.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JN9P3GM | 7/15/2022 | 7/16/2022 4:50 | 412110202 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JN9P5CN | 7/15/2022 | 7/19/2022 3:37 | 412383637 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JN9P6LE | 7/15/2022 | 7/19/2022 3:37 | 412383638 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN9P6MF | 7/15/2022 | 7/19/2022 3:37 | 412383639 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JN9P8XV | 7/15/2022 | 7/19/2022 3:37 | 412383640 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JN9P9HS | 7/15/2022 | 7/19/2022 3:37 | 412383641 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JN9P9ZT | 7/15/2022 | 7/19/2022 3:37 | 412383642 $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JN9Q2CF | 7/15/2022 | 7/19/2022 3:37 | 412383643 $ | 95.00 | $ | 95.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9Q2YW | 7/15/2022 | 7/19/2022 3:37 | 412383644 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN9Q5FZ | 7/15/2022 | 7/19/2022 3:37 | 412383645 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN9Q3RR | 7/15/2022 | 7/19/2022 3:37 | 412383646 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9Q4PV | 7/15/2022 | 7/19/2022 3:37 | 412383647 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JN9Q6NH | 7/15/2022 | 7/19/2022 3:37 | 412383648 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN9Q6PJ | 7/15/2022 | 7/19/2022 3:37 | 412383649 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JN9Q6UC | 7/15/2022 | 7/19/2022 3:37 | 412383650 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN9Q6UK | 7/15/2022 | 7/19/2022 3:37 | 412383651 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JN9Q7BK | 7/15/2022 | 7/19/2022 3:37 | 412383652 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9Q7QQ | 7/15/2022 | 7/19/2022 3:37 | 412383653 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN9Q9UE | 7/15/2022 | 7/19/2022 3:37 | 412383654 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JN9R4GC | 7/15/2022 | 7/19/2022 3:37 | 412383655 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN9R5XB | 7/15/2022 | 7/19/2022 3:37 | 412383656 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9R6BK | 7/15/2022 | 7/19/2022 3:37 | 412383657 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JN9R6GK | 7/15/2022 | 7/19/2022 3:37 | 412383658 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JN9R7NW | 7/16/2022 | 7/19/2022 3:37 | 412383659 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JN9R7XX | 7/16/2022 | 7/19/2022 3:37 | 412383660 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN9R9EB | 7/16/2022 | 7/19/2022 3:37 | 412383661 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN9S2AY | 7/16/2022 | 7/19/2022 3:37 | 412383662 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JN9R9ZS | 7/16/2022 | 7/19/2022 3:37 | 412383663 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JN9S2SW | 7/16/2022 | 7/19/2022 3:37 | 412383664 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN9S3VX | 7/16/2022 | 7/19/2022 3:37 | 412383665 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9S4BX | 7/16/2022 | 7/19/2022 3:37 | 412383666 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JN9S5AT | 7/16/2022 | 7/19/2022 3:37 | 412383667 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9S5DF | 7/16/2022 | 7/19/2022 3:37 | 412383668 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JN9S5VF | 7/16/2022 | 7/19/2022 3:37 | 412383669 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JN9S7JM | 7/16/2022 | 7/19/2022 3:37 | 412383670 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN9S8TY | 7/16/2022 | 7/19/2022 3:37 | 412383671 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JN9S8UR | 7/16/2022 | 7/19/2022 3:37 | 412383672 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN9S9EW | 7/16/2022 | 7/19/2022 3:37 | 412383673 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JN9T3ZS | 7/16/2022 | 7/19/2022 3:37 | 412383674 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JN9T4TB | 7/16/2022 | 7/19/2022 3:37 | 412383675 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JN9T4YY | 7/16/2022 | 7/19/2022 3:37 | 412383676 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JN9T7WY | 7/16/2022 | 7/19/2022 3:37 | 412383677 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9T8DX | 7/16/2022 | 7/19/2022 3:37 | 412383678 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN9T8HE | 7/16/2022 | 7/19/2022 3:37 | 412383679 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9T9QJ | 7/16/2022 | 7/19/2022 3:37 | 412383680 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JN9T9TV | 7/16/2022 | 7/19/2022 3:37 | 412383681 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN9U2ED | 7/16/2022 | 7/19/2022 3:37 | 412383682 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JN9U3ZD | 7/16/2022 | 7/19/2022 3:37 | 412383683 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JN9U4QM | 7/16/2022 | 7/19/2022 3:37 | 412383684 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN9U6AC | 7/16/2022 | 7/19/2022 3:37 | 412383685 | $ 29.60 | $ 29.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JN9V3MR | 7/17/2022 | 7/19/2022 3:37 | 412383686 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JN9V4AB | 7/17/2022 | 7/19/2022 3:38 | 412383687 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9V6FT | 7/17/2022 | 7/19/2022 3:38 | 412383688 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9V7MU | 7/17/2022 | 7/19/2022 3:38 | 412383689 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JN9V8FB | 7/17/2022 | 7/19/2022 3:38 | 412383690 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN9V8NW | 7/17/2022 | 7/19/2022 3:38 | 412383691 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JN9V9XD | 7/17/2022 | 7/19/2022 3:38 | 412383692 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JN9W2GQ | 7/17/2022 | 7/19/2022 3:38 | 412383693 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JN9V9AV | 7/17/2022 | 7/19/2022 3:38 | 412383694 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN9V9PP | 7/17/2022 | 7/19/2022 3:38 | 412383695 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JN9W3LK | 7/17/2022 | 7/19/2022 3:38 | 412383696 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JN9W3RG | 7/17/2022 | 7/19/2022 3:38 | 412383697 | $ 22.08 | $ 22.08 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JN9W3RG | 7/17/2022 | 7/19/2022 3:38 | 412383697 | $ 22.08 | $ 22.08 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JN9W3YV | 7/17/2022 | 7/19/2022 3:38 | 412383698 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN9W6SX | 7/17/2022 | 7/19/2022 3:38 | 412383699 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JN9W7QX | 7/17/2022 | 7/19/2022 3:38 | 412383700 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JN9W8KL | 7/17/2022 | 7/19/2022 3:38 | 412383701 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JN9W9BH | 7/17/2022 | 7/19/2022 3:38 | 412383702 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JN9W9TY | 7/17/2022 | 7/19/2022 3:38 | 412383703 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN9X3LK | 7/17/2022 | 7/19/2022 3:38 | 412383704 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JN9X4FK | 7/17/2022 | 7/19/2022 3:38 | 412383705 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JN9X6LE | 7/17/2022 | 7/19/2022 3:38 | 412383706 | $ 23.20 | $ 23.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JN9X6PC | 7/17/2022 | 7/19/2022 3:38 | 412383707 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JN9X8UD | 7/17/2022 | 7/19/2022 3:38 | 412383708 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JN9Y5QW | 7/17/2022 | 7/19/2022 3:38 | 412383709 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JN9Z7RU | 7/18/2022 | 7/19/2022 3:38 | 412383710 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JN9Z8GH | 7/18/2022 | 7/19/2022 3:38 | 412383711 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JN9Z9EH | 7/18/2022 | 7/19/2022 3:38 | 412383712 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JN9Z9HJ | 7/18/2022 | 7/19/2022 3:38 | 412383713 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JN9Z9VP | 7/18/2022 | 7/19/2022 3:38 | 412383714 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2A4XV | 7/18/2022 | 7/19/2022 3:38 | 412383715 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2A6FS | 7/18/2022 | 7/19/2022 3:38 | 412383716 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP2A6ZW | 7/18/2022 | 7/19/2022 3:38 | 412383717 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP2A8AJ | 7/18/2022 | 7/19/2022 3:38 | 412383718 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP2A8BT | 7/18/2022 | 7/19/2022 3:38 | 412383719 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP2A8GQ | 7/18/2022 | 7/19/2022 3:38 | 412383720 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2A8KA | 7/18/2022 | 7/19/2022 3:38 | 412383721 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JP2A9FV | 7/18/2022 | 7/19/2022 3:38 | 412383722 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP2B3MJ | 7/18/2022 | 7/19/2022 3:38 | 412383723 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2B5DX | 7/18/2022 | 7/20/2022 2:50 | 412594826 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP2B5JF | 7/18/2022 | 7/20/2022 2:50 | 412594827 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP2B5KE | 7/18/2022 | 7/20/2022 2:50 | 412594828 | $ 8.90 | $ 8.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP2B6AE | 7/18/2022 | 7/20/2022 2:50 | 412594829 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP2B6SF | 7/18/2022 | 7/20/2022 2:50 | 412594830 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JP2B6XD | 7/18/2022 | 7/20/2022 2:50 | 412594831 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP2B7KT | 7/18/2022 | 7/20/2022 2:50 | 412594832 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP2B7UQ | 7/18/2022 | 7/20/2022 2:50 | 412594833 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP2B8NZ | 7/18/2022 | 7/20/2022 2:50 | 412594834 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP2C2FW | 7/18/2022 | 7/20/2022 2:50 | 412594835 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JP2C3HE | 7/18/2022 | 7/20/2022 2:50 | 412594836 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP2C6HT | 7/18/2022 | 7/20/2022 2:50 | 412594837 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JP2C8SN | 7/18/2022 | 7/20/2022 2:50 | 412594838 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP2C9JX | 7/18/2022 | 7/20/2022 2:50 | 412594839 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP2C9WN | 7/18/2022 | 7/20/2022 2:50 | 412594840 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JP2C9ZH | 7/18/2022 | 7/20/2022 2:50 | 412594841 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JP2D4HG | 7/18/2022 | 7/20/2022 2:50 | 412594842 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP2D5AH | 7/18/2022 | 7/20/2022 2:50 | 412594843 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP2D5WU | 7/18/2022 | 7/20/2022 2:50 | 412594844 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JP2D6BW | 7/18/2022 | 7/20/2022 2:50 | 412594845 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP2D6PG | 7/18/2022 | 7/20/2022 2:50 | 412594846 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP2D6QG | 7/18/2022 | 7/20/2022 2:50 | 412594847 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP2D7NY | 7/18/2022 | 7/20/2022 2:50 | 412594848 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP2D7XU | 7/18/2022 | 7/20/2022 2:50 | 412594849 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP2D8GV | 7/18/2022 | 7/20/2022 2:50 | 412594850 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP2D8LY | 7/18/2022 | 7/20/2022 2:50 | 412594851 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JP2E2NV | 7/18/2022 | 7/20/2022 2:50 | 412594852 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JP2E3SA | 7/18/2022 | 7/20/2022 2:50 | 412594853 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JP2E5WD | 7/19/2022 | 7/20/2022 2:50 | 412594854 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP2E5YS | 7/19/2022 | 7/20/2022 2:50 | 412594855 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP2E6AK | 7/19/2022 | 7/20/2022 2:50 | 412594856 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP2F5QF | 7/19/2022 | 7/20/2022 2:50 | 412594857 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JP2F6SB | 7/19/2022 | 7/20/2022 2:50 | 412594858 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP2F6SV | 7/19/2022 | 7/20/2022 2:50 | 412594859 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP2F8FJ | 7/19/2022 | 7/20/2022 2:50 | 412594860 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JP2G2FJ | 7/19/2022 | 7/21/2022 1:53 | 412775322 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JP2G7AH | 7/19/2022 | 7/21/2022 1:53 | 412775323 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP2G7EH | 7/19/2022 | 7/21/2022 1:53 | 412775324 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP2G8HB | 7/19/2022 | 7/21/2022 1:53 | 412775325 | $ | 71.20 | $ | 71.20 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP2G8WU | 7/19/2022 | 7/21/2022 1:53 | 412775326 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP2K2YP | 7/19/2022 | 7/21/2022 1:53 | 412775327 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP2K2ZU | 7/19/2022 | 7/21/2022 1:53 | 412775328 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP2K3VD | 7/19/2022 | 7/21/2022 1:53 | 412775329 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JP2K5PX | 7/19/2022 | 7/21/2022 1:53 | 412775330 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JP2K6PS | 7/19/2022 | 7/21/2022 1:53 | 412775331 | $ | 14.90 | $ | 14.90 |

| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP2K7HD | 7/19/2022 | 7/21/2022 1:53 | 412775332 | $ | 15.00 | $ | 15.00 |
|---------|--------------------------|----------|---------|-----------|----------------|-----------|---|-------|---|-------|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2K8ZD | 7/19/2022 | 7/21/2022 1:53 | 412775333 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2K7SY | 7/19/2022 | 7/21/2022 1:53 | 412775334 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JP2K9VG | 7/19/2022 | 7/21/2022 1:53 | 412775335 | $ | 39.60 | $ | 39.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2K9YT | 7/19/2022 | 7/21/2022 1:53 | 412775336 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2L2EG | 7/19/2022 | 7/21/2022 1:53 | 412775337 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2L5FN | 7/20/2022 | 7/21/2022 1:53 | 412775338 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2L3MM | 7/20/2022 | 7/21/2022 1:53 | 412775339 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2L4FM | 7/20/2022 | 7/21/2022 1:53 | 412775340 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2L4TY | 7/20/2022 | 7/21/2022 1:53 | 412775341 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2L5HS | 7/20/2022 | 7/21/2022 1:53 | 412775342 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2L5JX | 7/20/2022 | 7/21/2022 1:53 | 412775343 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JP2L6CP | 7/20/2022 | 7/21/2022 1:53 | 412775344 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2M6BP | 7/20/2022 | 7/21/2022 1:53 | 412775345 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP2M6JR | 7/20/2022 | 7/21/2022 1:53 | 412775346 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP2M7UN | 7/20/2022 | 7/22/2022 3:35 | 412959076 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP2M7XA | 7/20/2022 | 7/22/2022 3:35 | 412959077 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP2M9GB | 7/20/2022 | 7/22/2022 3:35 | 412959078 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP2M9QK | 7/20/2022 | 7/22/2022 3:35 | 412959079 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2M9VE | 7/20/2022 | 7/22/2022 3:35 | 412959080 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP2N2KW | 7/20/2022 | 7/22/2022 3:35 | 412959081 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP2N2VA | 7/20/2022 | 7/22/2022 3:35 | 412959082 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP2N2XW | 7/20/2022 | 7/22/2022 3:35 | 412959083 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2N3NU | 7/20/2022 | 7/22/2022 3:35 | 412959084 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP2N6BN | 7/20/2022 | 7/22/2022 3:35 | 412959085 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP2N6DH | 7/20/2022 | 7/22/2022 3:35 | 412959086 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP2N9XY | 7/20/2022 | 7/22/2022 3:35 | 412959087 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2P2DC | 7/20/2022 | 7/22/2022 3:35 | 412959088 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2P4CM | 7/20/2022 | 7/22/2022 3:35 | 412959089 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP2P4MH | 7/20/2022 | 7/22/2022 3:35 | 412959090 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP2P6BH | 7/20/2022 | 7/22/2022 3:35 | 412959091 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP2P6UM | 7/20/2022 | 7/22/2022 3:35 | 412959092 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP2P8JZ | 7/20/2022 | 7/22/2022 3:35 | 412959093 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2P9GA | 7/20/2022 | 7/22/2022 3:35 | 412959094 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2P9QA | 7/20/2022 | 7/22/2022 3:35 | 412959095 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JP2P9SQ | 7/20/2022 | 7/22/2022 3:35 | 412959096 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2P9VZ | 7/20/2022 | 7/22/2022 3:35 | 412959097 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP2Q3GN | 7/20/2022 | 7/22/2022 3:35 | 412959098 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2Q7ZT | 7/21/2022 | 7/22/2022 3:35 | 412959099 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP2Q8AR | 7/21/2022 | 7/22/2022 3:35 | 412959100 | $ | 130.73 | $ | 130.73 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JP2Q8AR | 7/21/2022 | 7/22/2022 3:35 | 412959100 | $ | 130.73 | $ | 130.73 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JP2Q8AR | 7/21/2022 | 7/22/2022 3:35 | 412959100 | $ | 130.73 | $ | 130.73 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2Q8DC | 7/21/2022 | 7/22/2022 3:35 | 412959101 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP2Q8DE | 7/21/2022 | 7/22/2022 3:35 | 412959102 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP2Q8FB | 7/21/2022 | 7/22/2022 3:35 | 412959103 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP2R3UZ | 7/21/2022 | 7/22/2022 3:35 | 412959104 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2R3VD | 7/21/2022 | 7/22/2022 3:35 | 412959105 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JP2S3MF | 7/21/2022 | 7/22/2022 3:35 | 412959106 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JP2S6CY | 7/21/2022 | 7/23/2022 8:25 | 413080614 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JP2S9LT | 7/21/2022 | 7/23/2022 8:25 | 413080615 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2T3PJ | 7/21/2022 | 7/23/2022 8:25 | 413080616 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP2T3QN | 7/21/2022 | 7/23/2022 8:25 | 413080617 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2T5WA | 7/21/2022 | 7/23/2022 8:25 | 413080618 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2T6HR | 7/21/2022 | 7/23/2022 8:25 | 413080619 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2T8RC | 7/21/2022 | 7/23/2022 8:25 | 413080620 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JP2U3EX | 7/21/2022 | 7/23/2022 8:25 | 413080621 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP2U3NX | 7/21/2022 | 7/23/2022 8:25 | 413080622 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP2U3TH | 7/21/2022 | 7/23/2022 8:25 | 413080623 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 | JP2U4BL | 7/21/2022 | 7/23/2022 8:25 | 413080624 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP2U4RF | 7/21/2022 | 7/23/2022 8:25 | 413080625 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JP2U6EN | 7/22/2022 | 7/23/2022 8:25 | 413080626 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2U6QJ | 7/22/2022 | 7/23/2022 8:25 | 413080627 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2U9HB | 7/22/2022 | 7/23/2022 8:25 | 413080628 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JP2V2LJ | 7/22/2022 | 7/23/2022 8:25 | 413080629 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JP2V2QR | 7/22/2022 | 7/23/2022 8:25 | 413080630 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP2V2TR | 7/22/2022 | 7/23/2022 8:25 | 413080631 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP2V5BX | 7/22/2022 | 7/23/2022 8:25 | 413080632 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JP2V6FR | 7/22/2022 | 7/23/2022 8:25 | 413080633 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP2V6NR | 7/22/2022 | 7/23/2022 8:25 | 413080634 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2V7ZU | 7/22/2022 | 7/23/2022 8:25 | 413080635 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP2V8HN | 7/22/2022 | 7/23/2022 8:25 | 413080636 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JP2W3CY | 7/22/2022 | 7/26/2022 9:43 | 413374008 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP2W3GJ | 7/22/2022 | 7/26/2022 9:43 | 413374009 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2W3HQ | 7/22/2022 | 7/26/2022 9:43 | 413374010 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JP2W3SE | 7/22/2022 | 7/26/2022 9:43 | 413374011 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP2W4LR | 7/22/2022 | 7/26/2022 9:43 | 413374012 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2W5QN | 7/22/2022 | 7/26/2022 9:43 | 413374013 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP2W6FW | 7/22/2022 | 7/26/2022 9:43 | 413374014 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP2X2MQ | 7/22/2022 | 7/26/2022 9:43 | 413374015 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP2X3LF | 7/22/2022 | 7/26/2022 9:43 | 413374016 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JP2X4AZ | 7/22/2022 | 7/26/2022 9:43 | 413374017 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP2X5VX | 7/22/2022 | 7/26/2022 9:43 | 413374018 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP2X5WD | 7/22/2022 | 7/26/2022 9:43 | 413374019 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP2X7KQ | 7/22/2022 | 7/26/2022 9:43 | 413374020 | $ 6.40 | $ 6.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2X7VP | 7/22/2022 | 7/26/2022 9:43 | 413374021 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP2Y3HL | 7/22/2022 | 7/26/2022 9:43 | 413374022 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP2Y3KF | 7/22/2022 | 7/26/2022 9:43 | 413374023 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP2Y3TC | 7/22/2022 | 7/26/2022 9:43 | 413374024 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP2Y4DZ | 7/22/2022 | 7/26/2022 9:43 | 413374025 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP2Y5GJ | 7/23/2022 | 7/26/2022 9:43 | 413374026 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JP2Y5LE | 7/23/2022 | 7/26/2022 9:43 | 413374027 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP2Y5TD | 7/23/2022 | 7/26/2022 9:43 | 413374028 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JP2Y6PU | 7/23/2022 | 7/26/2022 9:43 | 413374029 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP2Y7DY | 7/23/2022 | 7/26/2022 9:43 | 413374030 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP2Y6DG | 7/23/2022 | 7/26/2022 9:43 | 413374031 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP2Y7FB | 7/23/2022 | 7/26/2022 9:43 | 413374032 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JP2Y9BZ | 7/23/2022 | 7/26/2022 9:43 | 413374033 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP2Z2BM | 7/23/2022 | 7/26/2022 9:43 | 413374034 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2Z2MB | 7/23/2022 | 7/26/2022 9:43 | 413374035 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JP2Z2ZN | 7/23/2022 | 7/26/2022 9:43 | 413374036 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP2Z4FS | 7/23/2022 | 7/26/2022 9:43 | 413374037 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 | JP2Z4JW | 7/23/2022 | 7/26/2022 9:43 | 413374038 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP2Z3EN | 7/23/2022 | 7/26/2022 9:43 | 413374039 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP2Z3JD | 7/23/2022 | 7/26/2022 9:43 | 413374040 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP2Z5KL | 7/23/2022 | 7/26/2022 9:43 | 413374041 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP2Z5MA | 7/23/2022 | 7/26/2022 9:43 | 413374042 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JP2Z6GP | 7/23/2022 | 7/26/2022 9:43 | 413374043 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JP2Z6KU | 7/23/2022 | 7/26/2022 9:43 | 413374044 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JP2Z6LW | 7/23/2022 | 7/26/2022 9:43 | 413374045 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP2Z7QB | 7/23/2022 | 7/26/2022 9:43 | 413374046 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3A8AC | 7/23/2022 | 7/26/2022 9:43 | 413374047 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP3A9WR | 7/23/2022 | 7/26/2022 9:43 | 413374048 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP3A9XB | 7/23/2022 | 7/26/2022 9:43 | 413374049 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JP3B2GG | 7/23/2022 | 7/26/2022 9:43 | 413374050 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3B2SB | 7/23/2022 | 7/26/2022 9:43 | 413374051 | $ | 82.20 | $ | 82.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP3B2VT | 7/23/2022 | 7/26/2022 9:43 | 413374052 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3B3HX | 7/23/2022 | 7/26/2022 9:43 | 413374053 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JP3B3JW | 7/23/2022 | 7/26/2022 9:43 | 413374054 | $ | 20.40 | $ | 20.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JP3B4UU | 7/23/2022 | 7/26/2022 9:43 | 413374055 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3B6GL | 7/23/2022 | 7/26/2022 9:43 | 413374056 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3B6MZ | 7/23/2022 | 7/26/2022 9:43 | 413374057 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP3B9EQ | 7/24/2022 | 7/26/2022 9:43 | 413374067 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP3B9KV | 7/24/2022 | 7/26/2022 9:45 | 413374119 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP3C4NE | 7/24/2022 | 7/26/2022 9:46 | 413374120 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3C6YU | 7/24/2022 | 7/26/2022 9:45 | 413374122 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3C9FG | 7/24/2022 | 7/26/2022 9:46 | 413374124 | $ | 11.60 | $ | 11.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3C9US | 7/24/2022 | 7/26/2022 9:46 | 413374125 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3C9VM | 7/24/2022 | 7/26/2022 9:46 | 413374126 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP3D2JW | 7/24/2022 | 7/26/2022 9:46 | 413374127 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP3D2RK | 7/24/2022 | 7/26/2022 9:46 | 413374128 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3D3MQ | 7/24/2022 | 7/26/2022 9:45 | 413374129 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP3D5NT | 7/24/2022 | 7/26/2022 9:45 | 413374130 | $ 115.40 | $ 115.40 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JP3D5PG | 7/24/2022 | 7/26/2022 9:45 | 413374131 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3D6GL | 7/24/2022 | 7/26/2022 9:46 | 413374132 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP3D6KQ | 7/24/2022 | 7/26/2022 9:46 | 413374133 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP3D7FS | 7/24/2022 | 7/26/2022 9:45 | 413374134 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP3D7KH | 7/24/2022 | 7/26/2022 9:45 | 413374135 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP3E2GK | 7/24/2022 | 7/26/2022 9:45 | 413374136 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP3E2KL | 7/24/2022 | 7/26/2022 9:45 | 413374137 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3E2NN | 7/24/2022 | 7/26/2022 9:45 | 413374138 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3E3NY | 7/24/2022 | 7/26/2022 9:45 | 413374139 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP3E3RG | 7/24/2022 | 7/26/2022 9:45 | 413374140 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP3E4XM | 7/24/2022 | 7/26/2022 9:45 | 413374141 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP3E5GG | 7/24/2022 | 7/26/2022 9:45 | 413374142 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3E5ND | 7/24/2022 | 7/26/2022 9:45 | 413374143 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP3E6SR | 7/24/2022 | 7/26/2022 9:45 | 413374144 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP3E9EP | 7/24/2022 | 7/26/2022 9:45 | 413374145 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP3E9EP | 7/24/2022 | 7/26/2022 9:45 | 413374145 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3E9PK | 7/24/2022 | 7/26/2022 9:45 | 413374146 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP3F3EU | 7/24/2022 | 7/26/2022 9:46 | 413374147 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP3F3ND | 7/24/2022 | 7/26/2022 9:46 | 413374148 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP3F3QY | 7/24/2022 | 7/26/2022 9:46 | 413374149 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3F3WC | 7/24/2022 | 7/26/2022 9:46 | 413374150 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3F4UQ | 7/24/2022 | 7/26/2022 9:46 | 413374151 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP3F5GK | 7/24/2022 | 7/26/2022 9:46 | 413374152 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP3F6AT | 7/24/2022 | 7/26/2022 9:45 | 413374153 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP3F6NQ | 7/24/2022 | 7/26/2022 9:46 | 413374154 | $ 38.80 | $ 38.80 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP3F7ZG | 7/24/2022 | 7/26/2022 9:45 | 413374156 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP3H5AB | 7/25/2022 | 7/26/2022 9:45 | 413374157 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JP3G9BW | 7/25/2022 | 7/26/2022 9:46 | 413374158 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3G9RT | 7/25/2022 | 7/26/2022 9:46 | 413374159 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP3H2FD | 7/25/2022 | 7/26/2022 9:46 | 413374160 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3H2ZQ | 7/25/2022 | 7/26/2022 9:46 | 413374161 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP3H3PN | 7/25/2022 | 7/26/2022 9:46 | 413374162 | $ 118.40 | $ 118.40 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JP3H7SR | 7/25/2022 | 7/26/2022 9:46 | 413374163 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP3H8MK | 7/25/2022 | 7/26/2022 9:45 | 413374164 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3J2RX | 7/25/2022 | 7/26/2022 9:45 | 413374165 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP3J4GA | 7/25/2022 | 7/26/2022 9:45 | 413374166 | $ 32.00 | $ 32.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP3J5CJ | 7/25/2022 | 7/26/2022 9:46 | 413374167 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3J5DV | 7/25/2022 | 7/26/2022 9:46 | 413374168 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3C5WV | 7/24/2022 | 7/26/2022 9:46 | 413374173 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP3C9CL | 7/24/2022 | 7/26/2022 9:46 | 413374174 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JP3F6SP | 7/24/2022 | 7/26/2022 9:46 | 413374175 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3J6EL | 7/25/2022 | 7/27/2022 3:01 | 413538077 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP3J6GC | 7/25/2022 | 7/27/2022 3:01 | 413538078 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP3J7YD | 7/25/2022 | 7/27/2022 3:01 | 413538079 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP3J8MP | 7/25/2022 | 7/27/2022 3:01 | 413538080 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3J8VD | 7/25/2022 | 7/27/2022 3:01 | 413538081 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JP3L2NX | 7/25/2022 | 7/27/2022 3:01 | 413538082 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3L3FA | 7/25/2022 | 7/27/2022 3:01 | 413538083 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3L5PL | 7/25/2022 | 7/27/2022 3:01 | 413538084 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3L6KG | 7/25/2022 | 7/27/2022 3:01 | 413538085 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP3L6LJ | 7/25/2022 | 7/27/2022 3:01 | 413538086 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP3L6LM | 7/25/2022 | 7/27/2022 3:01 | 413538087 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP3L6ZA | 7/25/2022 | 7/27/2022 3:01 | 413538088 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3L9BK | 7/25/2022 | 7/27/2022 3:01 | 413538089 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP3L9YX | 7/25/2022 | 7/27/2022 3:01 | 413538090 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3M2BV | 7/25/2022 | 7/27/2022 3:01 | 413538091 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3M3NV | 7/25/2022 | 7/27/2022 3:01 | 413538092 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3M3VE | 7/25/2022 | 7/27/2022 3:01 | 413538093 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3M4ED | 7/25/2022 | 7/27/2022 3:01 | 413538094 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3M5RJ | 7/25/2022 | 7/27/2022 3:01 | 413538095 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP3M7NS | 7/25/2022 | 7/27/2022 3:01 | 413538096 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP3M7YC | 7/25/2022 | 7/27/2022 3:01 | 413538097 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP3M9FA | 7/25/2022 | 7/27/2022 3:01 | 413538098 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3N2GJ | 7/25/2022 | 7/27/2022 3:01 | 413538099 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP3N2JM | 7/25/2022 | 7/27/2022 3:01 | 413538100 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JP3N3AY | 7/25/2022 | 7/27/2022 3:01 | 413538101 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3N4XL | 7/26/2022 | 7/27/2022 3:01 | 413538102 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP3N7TQ | 7/26/2022 | 7/27/2022 3:01 | 413538103 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP3P2AF | 7/26/2022 | 7/27/2022 3:01 | 413538104 | $ | 118.40 | $ | 118.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3P3UV | 7/26/2022 | 7/27/2022 3:01 | 413538105 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP3P4HH | 7/26/2022 | 7/27/2022 3:01 | 413538106 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP3P6ZY | 7/26/2022 | 7/27/2022 3:01 | 413538107 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP3P7AU | 7/26/2022 | 7/27/2022 3:01 | 413538108 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP3P9HS | 7/26/2022 | 7/28/2022 1:29 | 413730060 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP3P9QT | 7/26/2022 | 7/28/2022 1:29 | 413730061 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP3Q2PW | 7/26/2022 | 7/28/2022 1:29 | 413730062 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP3Q3PD | 7/26/2022 | 7/28/2022 1:29 | 413730063 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP3Q3XE | 7/26/2022 | 7/28/2022 1:29 | 413730064 | $ | 25.00 | $ | 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP3Q5WX | 7/26/2022 | 7/28/2022 1:29 | 413730065 $ | 19.40 $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3Q7WQ | 7/26/2022 | 7/28/2022 1:29 | 413730066 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP3R6AR | 7/26/2022 | 7/28/2022 1:29 | 413730067 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP3R8EM | 7/26/2022 | 7/28/2022 1:29 | 413730068 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP3R8VF | 7/26/2022 | 7/28/2022 1:29 | 413730069 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3R9DQ | 7/26/2022 | 7/28/2022 1:29 | 413730070 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JP3R9ME | 7/26/2022 | 7/28/2022 1:29 | 413730071 $ | 52.30 $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP3S2XX | 7/26/2022 | 7/28/2022 1:29 | 413730072 $ | 59.20 $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3S2HX | 7/26/2022 | 7/28/2022 1:29 | 413730073 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP3S4YD | 7/26/2022 | 7/28/2022 1:29 | 413730074 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP3S4KN | 7/26/2022 | 7/28/2022 1:29 | 413730075 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP3S4PZ | 7/26/2022 | 7/28/2022 1:29 | 413730076 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP3S6DN | 7/26/2022 | 7/28/2022 1:29 | 413730077 $ | 7.55 $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3S9HV | 7/27/2022 | 7/28/2022 1:29 | 413730078 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP3S9PJ | 7/27/2022 | 7/28/2022 1:29 | 413730079 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP3S9XN | 7/27/2022 | 7/28/2022 1:29 | 413730080 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP3T3TG | 7/27/2022 | 7/28/2022 1:29 | 413730081 $ | 23.40 $ | 23.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP3T3TG | 7/27/2022 | 7/28/2022 1:29 | 413730081 $ | 23.40 $ | 23.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3T2ZL | 7/27/2022 | 7/28/2022 1:29 | 413730082 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP3T5BD | 7/27/2022 | 7/28/2022 1:29 | 413730083 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP3T5KD | 7/27/2022 | 7/28/2022 1:29 | 413730084 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3T9LX | 7/27/2022 | 7/28/2022 1:29 | 413730085 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3T9PE | 7/27/2022 | 7/28/2022 1:29 | 413730086 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JP3U2RX | 7/27/2022 | 7/28/2022 1:29 | 413730087 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP3U3ET | 7/27/2022 | 7/28/2022 1:29 | 413730088 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3U4KP | 7/27/2022 | 7/28/2022 1:29 | 413730089 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3U5LQ | 7/27/2022 | 7/28/2022 1:29 | 413730090 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP3U6EW | 7/27/2022 | 7/28/2022 1:29 | 413730091 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP3U7WY | 7/27/2022 | 7/29/2022 5:33 | 413882554 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP3U8EA | 7/27/2022 | 7/29/2022 5:33 | 413882555 $ | 11.15 $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP3U9HS | 7/27/2022 | 7/29/2022 5:33 | 413882556 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JP3V2EZ | 7/27/2022 | 7/29/2022 5:33 | 413882557 $ | 52.30 $ | 52.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP3V3VE | 7/27/2022 | 7/29/2022 5:33 | 413882558 $ | 8.00 $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP3V6JQ | 7/27/2022 | 7/29/2022 5:33 | 413882559 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JP3V9EW | 7/27/2022 | 7/29/2022 5:33 | 413882560 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3V9HC | 7/27/2022 | 7/29/2022 5:33 | 413882561 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3W2LN | 7/27/2022 | 7/29/2022 5:33 | 413882562 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3W2WL | 7/27/2022 | 7/29/2022 5:33 | 413882563 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP3W3EX | 7/27/2022 | 7/29/2022 5:33 | 413882564 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP3W5US | 7/27/2022 | 7/29/2022 5:33 | 413882565 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP3W5ZV | 7/27/2022 | 7/29/2022 5:33 | 413882566 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP3W6ND | 7/27/2022 | 7/29/2022 5:33 | 413882567 $ | 7.48 $ | 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP3W8XS | 7/28/2022 | 7/29/2022 5:33 | 413882568 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond DW1-G | 66967125 | JP3X2CR | 7/28/2022 | 7/29/2022 5:33 | 413882569 | $ 12.00 | $ 12.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3X3EV | 7/28/2022 | 7/29/2022 5:33 | 413882570 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP3X3KL | 7/28/2022 | 7/29/2022 5:33 | 413882571 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP3X8MU | 7/28/2022 | 7/29/2022 5:33 | 413882572 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP3X9ZK | 7/28/2022 | 7/29/2022 5:33 | 413882573 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP3Y2UG | 7/28/2022 | 7/29/2022 5:33 | 413882574 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP3Y3CF | 7/28/2022 | 7/29/2022 5:33 | 413882575 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP3Y6CL | 7/28/2022 | 7/29/2022 5:33 | 413882576 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP3Z2LR | 7/28/2022 | 7/30/2022 2:30 | 414039021 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP3Z2PP | 7/28/2022 | 7/30/2022 2:30 | 414039022 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP3Z3GS | 7/28/2022 | 7/30/2022 2:30 | 414039023 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP3Z4HN | 7/28/2022 | 7/30/2022 2:30 | 414039024 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP3Z5VK | 7/28/2022 | 7/30/2022 2:30 | 414039025 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JP3Z5ZE | 7/28/2022 | 7/30/2022 2:30 | 414039026 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JP4A4GW | 7/28/2022 | 7/30/2022 2:30 | 414039027 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4A7HA | 7/28/2022 | 7/30/2022 2:30 | 414039028 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4A8PN | 7/28/2022 | 7/30/2022 2:30 | 414039029 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JP4A8RJ | 7/28/2022 | 7/30/2022 2:30 | 414039030 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4A8WG | 7/28/2022 | 7/30/2022 2:30 | 414039031 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JP4A9ET | 7/28/2022 | 7/30/2022 2:30 | 414039032 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP4A9SH | 7/28/2022 | 7/30/2022 2:30 | 414039033 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP4B2FZ | 7/28/2022 | 7/30/2022 2:30 | 414039034 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP4B2RB | 7/28/2022 | 7/30/2022 2:30 | 414039035 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP4B2WB | 7/28/2022 | 7/30/2022 2:30 | 414039036 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP4B2XE | 7/28/2022 | 7/30/2022 2:30 | 414039037 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP4B3AX | 7/28/2022 | 7/30/2022 2:30 | 414039038 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4B5HB | 7/28/2022 | 7/30/2022 2:30 | 414039039 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4B6KY | 7/28/2022 | 7/30/2022 2:30 | 414039040 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP4B7KT | 7/29/2022 | 7/30/2022 2:30 | 414039041 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP4B7NH | 7/29/2022 | 7/30/2022 2:30 | 414039042 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JP4B8KL | 7/29/2022 | 7/30/2022 2:30 | 414039043 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP4C2AK | 7/29/2022 | 7/30/2022 2:30 | 414039044 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP4C3AD | 7/29/2022 | 7/30/2022 2:30 | 414039045 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP4C4CW | 7/29/2022 | 7/30/2022 2:30 | 414039046 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP4C7WD | 7/29/2022 | 7/30/2022 2:30 | 414039047 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP4D3LN | 7/29/2022 | 7/30/2022 2:30 | 414039048 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP4D6HE | 7/29/2022 | 7/30/2022 2:30 | 414039049 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP4D8ZQ | 7/29/2022 | 7/30/2022 2:30 | 414039050 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP4E6FX | 7/29/2022 | 8/2/2022 8:39 | 414303697 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP4F2HE | 7/29/2022 | 8/2/2022 8:39 | 414303698 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP4F8KB | 7/29/2022 | 8/2/2022 8:39 | 414303699 | $ 57.70 | $ 57.70 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP4F8SD | 7/29/2022 | 8/2/2022 8:39 | 414303700 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP4G3FS | 7/29/2022 | 8/2/2022 8:39 | 414303701 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4G4FD | 7/29/2022 | 8/2/2022 8:39 | 414303702 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP4G5SM | 7/29/2022 | 8/2/2022 8:39 | 414303703 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP4G6CP | 7/29/2022 | 8/2/2022 8:39 | 414303704 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP4G7HM | 7/29/2022 | 8/2/2022 8:39 | 414303705 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP4G7ME | 7/29/2022 | 8/2/2022 8:39 | 414303706 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP4H2CF | 7/29/2022 | 8/2/2022 8:39 | 414303707 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JP4H2CG | 7/29/2022 | 8/2/2022 8:39 | 414303708 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4H2DC | 7/29/2022 | 8/2/2022 8:39 | 414303709 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP4H2KK | 7/29/2022 | 8/2/2022 8:39 | 414303710 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP4H7QK | 7/30/2022 | 8/2/2022 8:39 | 414303713 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JP4H8YU | 7/30/2022 | 8/2/2022 8:39 | 414303714 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4J3GE | 7/30/2022 | 8/2/2022 8:39 | 414303715 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP4J3UF | 7/30/2022 | 8/2/2022 8:39 | 414303716 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP4J4AW | 7/30/2022 | 8/2/2022 8:39 | 414303717 | $ 38.80 | $ 38.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP4J5PR | 7/30/2022 | 8/2/2022 8:39 | 414303718 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4K2WB | 7/30/2022 | 8/2/2022 8:39 | 414303719 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP4K2ZA | 7/30/2022 | 8/2/2022 8:39 | 414303720 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP4K3BS | 7/30/2022 | 8/2/2022 8:39 | 414303721 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JP4K3KN | 7/30/2022 | 8/2/2022 8:39 | 414303722 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4K3MH | 7/30/2022 | 8/2/2022 8:39 | 414303723 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JP4K5FH | 7/30/2022 | 8/2/2022 8:39 | 414303724 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-G | 69786107 | JP4K5LV | 7/30/2022 | 8/2/2022 8:39 | 414303725 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4K8HZ | 7/30/2022 | 8/2/2022 8:39 | 414303726 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JP4K9RA | 7/30/2022 | 8/2/2022 8:39 | 414303727 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP4L2KY | 7/30/2022 | 8/2/2022 8:39 | 414303728 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4L2NJ | 7/30/2022 | 8/2/2022 8:39 | 414303729 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP4L3SN | 7/30/2022 | 8/2/2022 8:39 | 414303730 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP4L4DC | 7/30/2022 | 8/2/2022 8:39 | 414303731 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4L5RM | 7/30/2022 | 8/2/2022 8:39 | 414303732 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4L6NV | 7/30/2022 | 8/2/2022 8:39 | 414303733 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JP4L8GJ | 7/30/2022 | 8/2/2022 8:39 | 414303734 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP4L8MV | 7/30/2022 | 8/2/2022 8:39 | 414303735 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP4M2RH | 7/30/2022 | 8/2/2022 8:39 | 414303736 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JP4M2FQ | 7/30/2022 | 8/2/2022 8:39 | 414303737 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP4M5VW | 7/31/2022 | 8/2/2022 8:39 | 414303738 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4M5WT | 7/31/2022 | 8/2/2022 8:39 | 414303739 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4M6RU | 7/31/2022 | 8/2/2022 8:39 | 414303740 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP4M5LJ | 7/31/2022 | 8/2/2022 8:39 | 414303741 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4M9MU | 7/31/2022 | 8/2/2022 8:39 | 414303742 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP4N3DB | 7/31/2022 | 8/2/2022 8:39 | 414303743 | $ 7.22 | $ 7.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JP4N3KU | 7/31/2022 | 8/2/2022 8:39 | 414303744 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP4N3XK | 7/31/2022 | 8/2/2022 8:39 | 414303745 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JP4N4ZK | 7/31/2022 | 8/2/2022 8:39 | 414303746 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP4H4LU | 7/29/2022 | 8/2/2022 8:40 | 414303801 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP4H4QB | 7/29/2022 | 8/2/2022 8:40 | 414303802 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP4N5TH | 7/31/2022 | 8/2/2022 8:40 | 414303803 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP4N6AS | 7/31/2022 | 8/2/2022 8:40 | 414303804 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JP4N8UH | 7/31/2022 | 8/2/2022 8:40 | 414303805 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP4N9UQ | 7/31/2022 | 8/2/2022 8:40 | 414303806 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP4N9YE | 7/31/2022 | 8/2/2022 8:40 | 414303807 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP4P2YP | 7/31/2022 | 8/2/2022 8:40 | 414303808 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JP4P3BM | 7/31/2022 | 8/2/2022 8:40 | 414303809 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 62646442 JP4P3BM | 7/31/2022 | 8/2/2022 8:40 | 414303809 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JP4P3ZY | 7/31/2022 | 8/2/2022 8:40 | 414303810 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JP4P4FR | 7/31/2022 | 8/2/2022 8:40 | 414303811 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP4P4XL | 7/31/2022 | 8/2/2022 8:40 | 414303812 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP4P5ET | 7/31/2022 | 8/2/2022 8:40 | 414303813 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP4P5ZV | 7/31/2022 | 8/2/2022 8:40 | 414303814 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP4P6PP | 7/31/2022 | 8/2/2022 8:40 | 414303815 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JP4P7XZ | 7/31/2022 | 8/2/2022 8:40 | 414303816 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP4P8TK | 7/31/2022 | 8/2/2022 8:40 | 414303817 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP4P9HE | 7/31/2022 | 8/2/2022 8:40 | 414303818 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JP4Q7VN | 7/31/2022 | 8/2/2022 8:40 | 414303819 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JP4Q7WV | 7/31/2022 | 8/2/2022 8:40 | 414303820 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP4Q7YH | 7/31/2022 | 8/2/2022 8:40 | 414303821 | $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JP4Q8FV | 7/31/2022 | 8/2/2022 8:40 | 414303822 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP4Q8HU | 7/31/2022 | 8/2/2022 8:40 | 414303823 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JP4Q8RJ | 7/31/2022 | 8/2/2022 8:40 | 414303824 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP4R2XF | 7/31/2022 | 8/2/2022 8:40 | 414303825 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP4R3HC | 7/31/2022 | 8/2/2022 8:40 | 414303826 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP4R3RQ | 7/31/2022 | 8/2/2022 8:40 | 414303827 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP4R4DS | 7/31/2022 | 8/2/2022 8:40 | 414303828 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP4R4WY | 7/31/2022 | 8/2/2022 8:40 | 414303829 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP4S5EE | 7/31/2022 | 8/2/2022 8:40 | 414303830 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP4S5FV | 7/31/2022 | 8/2/2022 8:40 | 414303831 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JP4S7NH | 8/1/2022 | 8/2/2022 8:40 | 414303832 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP4S5QS | 8/1/2022 | 8/2/2022 8:40 | 414303833 | $ | 100.30 | $ | 100.30 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JP4S5QS | 8/1/2022 | 8/2/2022 8:40 | 414303833 | $ | 100.30 | $ | 100.30 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP4S5RR | 8/1/2022 | 8/2/2022 8:40 | 414303834 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP4S5UB | 8/1/2022 | 8/2/2022 8:40 | 414303835 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP4S6AC | 8/1/2022 | 8/2/2022 8:40 | 414303836 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JP4S7FZ | 8/1/2022 | 8/2/2022 8:40 | 414303837 | $ | 7.48 | $ | 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4S9AF | 8/1/2022 | 8/2/2022 8:40 | 414303838 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JP4S7XC | 8/1/2022 | 8/2/2022 8:40 | 414303839 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP4T2ZT | 8/1/2022 | 8/2/2022 8:40 | 414303840 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP4T5DE | 8/1/2022 | 8/2/2022 8:40 | 414303841 | $ 29.80 | $ 29.80 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 | JP4T5HV | 8/1/2022 | 8/2/2022 8:40 | 414303842 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4T5JG | 8/1/2022 | 8/2/2022 8:40 | 414303843 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP4T6HH | 8/1/2022 | 8/2/2022 8:40 | 414303844 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP4U2BG | 8/1/2022 | 8/2/2022 8:40 | 414303845 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP4U2EX | 8/1/2022 | 8/2/2022 8:40 | 414303846 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP4U2KR | 8/1/2022 | 8/2/2022 8:40 | 414303847 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP4U3EL | 8/1/2022 | 8/2/2022 8:40 | 414303848 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP4U3GX | 8/1/2022 | 8/2/2022 8:40 | 414303849 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP4U3VS | 8/1/2022 | 8/2/2022 8:40 | 414303850 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP4U6ZF | 8/1/2022 | 8/3/2022 7:29 | 414473793 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4U9BA | 8/1/2022 | 8/3/2022 7:29 | 414473794 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JP4V3RC | 8/1/2022 | 8/3/2022 7:29 | 414473795 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JP4V4KR | 8/1/2022 | 8/3/2022 7:29 | 414473796 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JP4V4ZL | 8/1/2022 | 8/3/2022 7:29 | 414473797 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JP4V5AP | 8/1/2022 | 8/3/2022 7:29 | 414473798 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4V5CE | 8/1/2022 | 8/3/2022 7:29 | 414473799 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP4V8DU | 8/1/2022 | 8/3/2022 7:29 | 414473800 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4V8ES | 8/1/2022 | 8/3/2022 7:29 | 414473801 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4W2LA | 8/1/2022 | 8/3/2022 7:29 | 414473802 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP4W7HF | 8/1/2022 | 8/3/2022 7:29 | 414473803 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP4W8UQ | 8/1/2022 | 8/3/2022 7:29 | 414473804 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4W8WY | 8/1/2022 | 8/3/2022 7:29 | 414473805 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP4W9FA | 8/1/2022 | 8/3/2022 7:29 | 414473806 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP4W9FU | 8/1/2022 | 8/3/2022 7:29 | 414473807 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4X2LD | 8/1/2022 | 8/3/2022 7:29 | 414473808 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4X2RZ | 8/1/2022 | 8/3/2022 7:29 | 414473809 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP4X4GF | 8/1/2022 | 8/3/2022 7:29 | 414473810 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4X5BN | 8/1/2022 | 8/3/2022 7:29 | 414473811 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP4X5WZ | 8/1/2022 | 8/3/2022 7:29 | 414473812 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4X7LM | 8/1/2022 | 8/3/2022 7:29 | 414473813 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP4X9PX | 8/1/2022 | 8/3/2022 7:29 | 414473814 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP4Y2BE | 8/1/2022 | 8/3/2022 7:29 | 414473815 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4Y2EN | 8/2/2022 | 8/3/2022 7:29 | 414473816 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4Y3AZ | 8/2/2022 | 8/3/2022 7:29 | 414473817 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP4Y4VG | 8/2/2022 | 8/3/2022 7:29 | 414473818 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4Y4ZW | 8/2/2022 | 8/3/2022 7:29 | 414473819 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP4Y5GX | 8/2/2022 | 8/3/2022 7:29 | 414473820 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP4Y5HL | 8/2/2022 | 8/3/2022 7:29 | 414473821 | $ 9.92 | $ 9.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP4Y6CG | 8/2/2022 | 8/3/2022 7:29 | 414473822 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP4Y7GE | 8/2/2022 | 8/3/2022 7:29 | 414473823 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JP4Z2WK | 8/2/2022 | 8/3/2022 7:29 | 414473824 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JP4Z3BG | 8/2/2022 | 8/3/2022 7:29 | 414473825 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4Z5RF | 8/2/2022 | 8/3/2022 7:29 | 414473826 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP4Z7YW | 8/2/2022 | 8/3/2022 7:29 | 414473827 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP4Z8QE | 8/2/2022 | 8/3/2022 7:29 | 414473828 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JP4Z9FJ | 8/2/2022 | 8/3/2022 7:29 | 414473829 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5A2LJ | 8/2/2022 | 8/4/2022 2:44 | 414659518 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP5A4LC | 8/2/2022 | 8/4/2022 2:44 | 414659519 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JP5A7ZV | 8/2/2022 | 8/4/2022 2:44 | 414659520 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5A8AW | 8/2/2022 | 8/4/2022 2:44 | 414659521 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JP5B9FT | 8/2/2022 | 8/4/2022 2:44 | 414659522 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP5C4ZV | 8/2/2022 | 8/4/2022 2:44 | 414659523 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JP5C9DJ | 8/2/2022 | 8/4/2022 2:44 | 414659524 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP5C9GD | 8/2/2022 | 8/4/2022 2:44 | 414659525 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP5D4HC | 8/2/2022 | 8/4/2022 2:44 | 414659526 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP5D4MX | 8/2/2022 | 8/4/2022 2:44 | 414659527 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP5D4NR | 8/2/2022 | 8/4/2022 2:44 | 414659528 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP5D6ES | 8/2/2022 | 8/4/2022 2:44 | 414659529 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5D7HB | 8/2/2022 | 8/4/2022 2:44 | 414659530 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP5D7WQ | 8/2/2022 | 8/4/2022 2:44 | 414659531 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP5D8NA | 8/3/2022 | 8/4/2022 2:44 | 414659532 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP5D8TX | 8/3/2022 | 8/4/2022 2:44 | 414659533 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP5D9GB | 8/3/2022 | 8/4/2022 2:44 | 414659534 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JP5E2CG | 8/3/2022 | 8/4/2022 2:44 | 414659535 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP5E3ZD | 8/3/2022 | 8/4/2022 2:44 | 414659536 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5E2GJ | 8/3/2022 | 8/4/2022 2:44 | 414659537 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP5E2JG | 8/3/2022 | 8/4/2022 2:44 | 414659538 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP5E2SZ | 8/3/2022 | 8/4/2022 2:44 | 414659539 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP5E3TP | 8/3/2022 | 8/4/2022 2:44 | 414659540 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5E5PJ | 8/3/2022 | 8/4/2022 2:44 | 414659541 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5E6WS | 8/3/2022 | 8/4/2022 2:44 | 414659542 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP5E7EN | 8/3/2022 | 8/4/2022 2:44 | 414659543 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP5E7VF | 8/3/2022 | 8/4/2022 2:44 | 414659544 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5E8FA | 8/3/2022 | 8/4/2022 2:44 | 414659545 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP5E8PG | 8/3/2022 | 8/4/2022 2:44 | 414659546 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5E8ZS | 8/3/2022 | 8/4/2022 2:44 | 414659547 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5F9NJ | 8/3/2022 | 8/4/2022 2:44 | 414659548 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5G9HQ | 8/3/2022 | 8/5/2022 1:48 | 414796302 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP5H5CF | 8/3/2022 | 8/5/2022 1:48 | 414796303 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JP5H5ZZ | 8/3/2022 | 8/5/2022 1:48 | 414796304 | $ | 7.48 | $ | 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP5J2WA | 8/3/2022 | 8/5/2022 1:48 | 414796305 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP5J4ES | 8/3/2022 | 8/5/2022 1:48 | 414796306 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP5J4NW | 8/3/2022 | 8/5/2022 1:48 | 414796307 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP5J6UT | 8/3/2022 | 8/5/2022 1:48 | 414796308 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP5J7HU | 8/3/2022 | 8/5/2022 1:48 | 414796309 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP5J7JJ | 8/3/2022 | 8/5/2022 1:48 | 414796310 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5J7KF | 8/3/2022 | 8/5/2022 1:48 | 414796311 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JP5J7XM | 8/3/2022 | 8/5/2022 1:48 | 414796312 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JP5J8PC | 8/3/2022 | 8/5/2022 1:48 | 414796313 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5J8WC | 8/3/2022 | 8/5/2022 1:48 | 414796314 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5J8ZV | 8/3/2022 | 8/5/2022 1:48 | 414796315 | $ | 12.80 | $ | 12.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JP5J8ZV | 8/3/2022 | 8/5/2022 1:48 | 414796315 | $ | 12.80 | $ | 12.80 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JP5J9ZL | 8/3/2022 | 8/5/2022 1:48 | 414796316 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP5K3DV | 8/3/2022 | 8/5/2022 1:48 | 414796317 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP5K3JH | 8/3/2022 | 8/5/2022 1:48 | 414796318 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JP5K3KB | 8/3/2022 | 8/5/2022 1:48 | 414796319 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JP5K3SW | 8/3/2022 | 8/5/2022 1:48 | 414796320 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP5K5GS | 8/3/2022 | 8/5/2022 1:48 | 414796321 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP5K4MZ | 8/3/2022 | 8/5/2022 1:48 | 414796322 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JP5K5ZD | 8/3/2022 | 8/5/2022 1:48 | 414796323 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JP5K6VR | 8/3/2022 | 8/5/2022 1:48 | 414796324 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JP5K6XH | 8/3/2022 | 8/5/2022 1:48 | 414796325 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5K7LK | 8/3/2022 | 8/5/2022 1:48 | 414796326 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP5K7RE | 8/3/2022 | 8/5/2022 1:48 | 414796327 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JP5K7RH | 8/3/2022 | 8/5/2022 1:48 | 414796328 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP5K8CZ | 8/3/2022 | 8/5/2022 1:48 | 414796329 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP5K9RG | 8/4/2022 | 8/5/2022 1:48 | 414796330 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP5L2JJ | 8/4/2022 | 8/5/2022 1:48 | 414796331 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JP5L3BW | 8/4/2022 | 8/5/2022 1:48 | 414796332 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JP5L3SG | 8/4/2022 | 8/5/2022 1:48 | 414796333 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JP5K8RY | 8/4/2022 | 8/5/2022 1:48 | 414796334 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP5K9AC | 8/4/2022 | 8/5/2022 1:48 | 414796335 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP5L4JK | 8/4/2022 | 8/5/2022 1:48 | 414796336 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5M6YT | 8/4/2022 | 8/5/2022 1:48 | 414796337 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP5M9KH | 8/4/2022 | 8/5/2022 1:48 | 414796338 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP5N2DA | 8/4/2022 | 8/5/2022 1:48 | 414796339 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP5N4HW | 8/4/2022 | 8/5/2022 1:48 | 414796340 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JP5N4NN | 8/4/2022 | 8/5/2022 1:48 | 414796341 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JP5N9FH | 8/4/2022 | 8/6/2022 3:39 | 414943440 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP5P2LT | 8/4/2022 | 8/6/2022 3:39 | 414943441 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP5P3MN | 8/4/2022 | 8/6/2022 3:39 | 414943442 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP5P3SZ | 8/4/2022 | 8/6/2022 3:39 | 414943443 | $ | 16.00 | $ | 16.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5P5PZ | 8/4/2022 | 8/6/2022 3:39 | 414943444 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP5P6WT | 8/4/2022 | 8/6/2022 3:39 | 414943445 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5P7WV | 8/4/2022 | 8/6/2022 3:39 | 414943446 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP5Q2HT | 8/4/2022 | 8/6/2022 3:39 | 414943447 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP5Q2NE | 8/4/2022 | 8/6/2022 3:39 | 414943448 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JP5Q3FL | 8/4/2022 | 8/6/2022 3:39 | 414943449 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5Q6CF | 8/4/2022 | 8/6/2022 3:39 | 414943450 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP5Q6VD | 8/4/2022 | 8/6/2022 3:39 | 414943451 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP5Q7DQ | 8/4/2022 | 8/6/2022 3:39 | 414943452 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP5Q8QJ | 8/4/2022 | 8/6/2022 3:39 | 414943453 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP5Q9GV | 8/4/2022 | 8/6/2022 3:39 | 414943454 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5R2MD | 8/4/2022 | 8/6/2022 3:39 | 414943455 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5R2UW | 8/4/2022 | 8/6/2022 3:39 | 414943456 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP5R3BW | 8/4/2022 | 8/6/2022 3:39 | 414943457 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 | JP5R4TD | 8/4/2022 | 8/6/2022 3:39 | 414943458 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JP5R5ME | 8/4/2022 | 8/6/2022 3:39 | 414943459 | $ 13.62 | $ 13.62 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP5R5ME | 8/4/2022 | 8/6/2022 3:39 | 414943459 | $ 13.62 | $ 13.62 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JP5R8JR | 8/5/2022 | 8/6/2022 3:39 | 414943460 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP5R7TY | 8/5/2022 | 8/6/2022 3:39 | 414943461 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5S7AD | 8/5/2022 | 8/6/2022 3:39 | 414943462 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5S7CT | 8/5/2022 | 8/6/2022 3:39 | 414943463 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP5S7HD | 8/5/2022 | 8/6/2022 3:39 | 414943464 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5S7MH | 8/5/2022 | 8/6/2022 3:39 | 414943465 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP5S9BM | 8/5/2022 | 8/6/2022 3:39 | 414943466 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP5S9MG | 8/5/2022 | 8/6/2022 3:39 | 414943467 | $ 26.70 | $ 26.70 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JP5T2EH | 8/5/2022 | 8/6/2022 3:39 | 414943468 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP5U3EN | 8/5/2022 | 8/6/2022 3:39 | 414943469 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP5U3SH | 8/5/2022 | 8/6/2022 3:39 | 414943470 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP5U3XB | 8/5/2022 | 8/6/2022 3:39 | 414943471 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP5V3GS | 8/5/2022 | 8/10/2022 0:09 | 415431632 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JP5V5SP | 8/5/2022 | 8/10/2022 0:09 | 415431633 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP5V5ZP | 8/5/2022 | 8/10/2022 0:09 | 415431634 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP5V6AR | 8/5/2022 | 8/10/2022 0:09 | 415431635 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP5V8GB | 8/5/2022 | 8/10/2022 0:09 | 415431636 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP5V8NX | 8/5/2022 | 8/10/2022 0:09 | 415431637 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP5V9KG | 8/5/2022 | 8/10/2022 0:09 | 415431638 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP5V9TP | 8/5/2022 | 8/10/2022 0:09 | 415431639 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5W3FF | 8/5/2022 | 8/10/2022 0:09 | 415431640 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5W3HG | 8/5/2022 | 8/10/2022 0:09 | 415431641 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP5W4YC | 8/5/2022 | 8/10/2022 0:09 | 415431642 | $ 15.50 | $ 15.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5W4YC | 8/5/2022 | 8/10/2022 0:09 | 415431642 | $ 15.50 | $ 15.50 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP5W5BB | 8/5/2022 | 8/10/2022 0:09 | 415431643 | $ 11.15 | $ 11.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JP5W5JS | 8/5/2022 | 8/10/2022 0:09 | 415431644 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JP5W5TL | 8/5/2022 | 8/10/2022 0:09 | 415431645 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JP5W5XE | 8/5/2022 | 8/10/2022 0:09 | 415431646 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP5W6VZ | 8/5/2022 | 8/10/2022 0:09 | 415431647 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5W7NK | 8/5/2022 | 8/10/2022 0:09 | 415431648 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP5W8GH | 8/5/2022 | 8/10/2022 0:09 | 415431649 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5W9SD | 8/5/2022 | 8/10/2022 0:09 | 415431650 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5X4AP | 8/5/2022 | 8/10/2022 0:09 | 415431651 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP5X4UU | 8/5/2022 | 8/10/2022 0:09 | 415431652 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5X5WB | 8/6/2022 | 8/10/2022 0:09 | 415431653 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5X6XK | 8/6/2022 | 8/10/2022 0:09 | 415431654 | $ | 88.80 | $ | 88.80 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JP5X7VU | 8/6/2022 | 8/10/2022 0:09 | 415431655 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP5X8VH | 8/6/2022 | 8/10/2022 0:09 | 415431656 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5X8ZW | 8/6/2022 | 8/10/2022 0:09 | 415431657 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP5X9FF | 8/6/2022 | 8/10/2022 0:09 | 415431658 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JP5X9JK | 8/6/2022 | 8/10/2022 0:09 | 415431659 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5Y2BX | 8/6/2022 | 8/10/2022 0:09 | 415431660 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5Y2JG | 8/6/2022 | 8/10/2022 0:09 | 415431661 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP5Y2XC | 8/6/2022 | 8/10/2022 0:09 | 415431662 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5Y4GF | 8/6/2022 | 8/10/2022 0:09 | 415431663 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP5Y7YE | 8/6/2022 | 8/10/2022 0:09 | 415431664 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JP5Z2GN | 8/6/2022 | 8/10/2022 0:09 | 415431665 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP5Z2PX | 8/6/2022 | 8/10/2022 0:09 | 415431666 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP5Z4DU | 8/6/2022 | 8/10/2022 0:09 | 415431667 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP5Z4FU | 8/6/2022 | 8/10/2022 0:09 | 415431668 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP5Z6DU | 8/6/2022 | 8/10/2022 0:09 | 415431669 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP5Z6FT | 8/6/2022 | 8/10/2022 0:09 | 415431670 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP5Z6XB | 8/6/2022 | 8/10/2022 0:09 | 415431671 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP5Z7EK | 8/6/2022 | 8/10/2022 0:09 | 415431672 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP5Z8MC | 8/6/2022 | 8/10/2022 0:09 | 415431673 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JP6A2AN | 8/6/2022 | 8/10/2022 0:09 | 415431674 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP6A4JH | 8/6/2022 | 8/10/2022 0:09 | 415431675 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP6A6XV | 8/6/2022 | 8/10/2022 0:09 | 415431676 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6A7AZ | 8/6/2022 | 8/10/2022 0:09 | 415431677 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP6A7CZ | 8/6/2022 | 8/10/2022 0:09 | 415431678 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP6B4YP | 8/7/2022 | 8/10/2022 0:09 | 415431679 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JP6B6ET | 8/7/2022 | 8/10/2022 0:09 | 415431680 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP6B6SM | 8/7/2022 | 8/10/2022 0:09 | 415431681 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP6B6TY | 8/7/2022 | 8/10/2022 0:10 | 415431732 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JP6B7AL | 8/7/2022 | 8/10/2022 0:10 | 415431733 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JP6B7KD | 8/7/2022 | 8/10/2022 0:10 | 415431734 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP6C2NP | 8/7/2022 | 8/10/2022 0:10 | 415431735 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP6C2UH | 8/7/2022 | 8/10/2022 0:10 | 415431736 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP6C3VF | 8/7/2022 | 8/10/2022 0:10 | 415431737 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP6C4MQ | 8/7/2022 | 8/10/2022 0:10 | 415431738 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP6C7ZN | 8/7/2022 | 8/10/2022 0:10 | 415431739 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JP6C8TR | 8/7/2022 | 8/10/2022 0:10 | 415431740 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP6C9QU | 8/7/2022 | 8/10/2022 0:10 | 415431741 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JP6C9TF | 8/7/2022 | 8/10/2022 0:10 | 415431742 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP6D4NN | 8/7/2022 | 8/10/2022 0:10 | 415431743 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JP6D5MP | 8/7/2022 | 8/10/2022 0:10 | 415431744 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP6D7KD | 8/7/2022 | 8/10/2022 0:10 | 415431745 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JP6D8PB | 8/7/2022 | 8/10/2022 0:10 | 415431746 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6E2BL | 8/7/2022 | 8/10/2022 0:10 | 415431747 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP6E4QG | 8/7/2022 | 8/10/2022 0:10 | 415431748 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6E7HW | 8/7/2022 | 8/10/2022 0:10 | 415431749 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JP6E7SE | 8/7/2022 | 8/10/2022 0:10 | 415431750 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP6G6EE | 8/7/2022 | 8/10/2022 0:10 | 415431751 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JP6G8YZ | 8/8/2022 | 8/10/2022 0:10 | 415431752 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP6G9FZ | 8/8/2022 | 8/10/2022 0:10 | 415431753 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP6H2FQ | 8/8/2022 | 8/10/2022 0:10 | 415431754 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JP6H4HY | 8/8/2022 | 8/10/2022 0:10 | 415431755 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP6H4ZB | 8/8/2022 | 8/10/2022 0:10 | 415431756 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP6H9XU | 8/8/2022 | 8/10/2022 0:10 | 415431757 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP6J2KX | 8/8/2022 | 8/10/2022 0:10 | 415431758 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP6J8VF | 8/8/2022 | 8/10/2022 3:16 | 415454090 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP6K2QQ | 8/8/2022 | 8/10/2022 3:16 | 415454091 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP6K4RP | 8/8/2022 | 8/10/2022 3:16 | 415454092 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JP6K4YM | 8/8/2022 | 8/10/2022 3:16 | 415454093 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP6K5ZR | 8/8/2022 | 8/10/2022 3:16 | 415454094 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JP6K6AC | 8/8/2022 | 8/10/2022 3:16 | 415454095 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP6K6GT | 8/8/2022 | 8/10/2022 3:16 | 415454096 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JP6K6LF | 8/8/2022 | 8/10/2022 3:16 | 415454097 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP6L2JS | 8/8/2022 | 8/10/2022 3:16 | 415454098 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6L2LH | 8/8/2022 | 8/10/2022 3:16 | 415454099 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP6L2PY | 8/8/2022 | 8/10/2022 3:16 | 415454100 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP6L4DP | 8/8/2022 | 8/10/2022 3:16 | 415454101 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP6N2AU | 8/8/2022 | 8/10/2022 3:16 | 415454102 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP6N2JC | 8/8/2022 | 8/10/2022 3:16 | 415454103 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP6N5TX | 8/8/2022 | 8/10/2022 3:16 | 415454104 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP6N5WB | 8/8/2022 | 8/10/2022 3:16 | 415454105 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP6N6SC | 8/8/2022 | 8/10/2022 3:16 | 415454106 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JP6N9EF | 8/8/2022 | 8/10/2022 3:16 | 415454107 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP6N9JC | 8/8/2022 | 8/10/2022 3:16 | 415454108 | $ 16.00 | $ 16.00 |

| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP6P2GF | 8/8/2022 | 8/10/2022 3:16 | 415454109 | $ | 41.10 | $ | 41.10 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JP6P6AY | 8/8/2022 | 8/10/2022 3:16 | 415454110 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP6P6BX | 8/8/2022 | 8/10/2022 3:16 | 415454111 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JP6P7DM | 8/8/2022 | 8/10/2022 3:16 | 415454112 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP6P7PC | 8/8/2022 | 8/10/2022 3:16 | 415454113 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP6P7ZZ | 8/8/2022 | 8/10/2022 3:16 | 415454114 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JP6Q3NP | 8/8/2022 | 8/10/2022 3:16 | 415454115 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JP6Q3QK | 8/8/2022 | 8/10/2022 3:16 | 415454116 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JP6Q3QQ | 8/8/2022 | 8/10/2022 3:16 | 415454117 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JP6Q4XP | 8/9/2022 | 8/10/2022 3:16 | 415454118 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP6Q6GW | 8/9/2022 | 8/10/2022 3:16 | 415454119 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP6Q7HN | 8/9/2022 | 8/10/2022 3:16 | 415454120 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP6Q7HW | 8/9/2022 | 8/10/2022 3:16 | 415454121 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JP6Q7XU | 8/9/2022 | 8/10/2022 3:16 | 415454122 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP6Q7ZR | 8/9/2022 | 8/10/2022 3:16 | 415454123 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP6R2SV | 8/9/2022 | 8/10/2022 3:16 | 415454124 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP6Q9SQ | 8/9/2022 | 8/10/2022 3:16 | 415454125 | $ | 130.00 | $ | 130.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP6R4KR | 8/9/2022 | 8/10/2022 3:16 | 415454126 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JP6R4XS | 8/9/2022 | 8/10/2022 3:16 | 415454127 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP6R6EB | 8/9/2022 | 8/10/2022 3:16 | 415454128 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP6R6KY | 8/9/2022 | 8/10/2022 3:16 | 415454129 | $ | 18.94 | $ | 18.94 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP6R6PT | 8/9/2022 | 8/10/2022 3:16 | 415454130 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JP6R6SU | 8/9/2022 | 8/10/2022 3:16 | 415454131 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP6R6TA | 8/9/2022 | 8/10/2022 3:16 | 415454132 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JP6R6UR | 8/9/2022 | 8/10/2022 3:16 | 415454133 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JP6R9AF | 8/9/2022 | 8/10/2022 3:16 | 415454134 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP6R9PG | 8/9/2022 | 8/10/2022 3:16 | 415454135 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP6R9VZ | 8/9/2022 | 8/10/2022 3:16 | 415454136 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JP6S2VE | 8/9/2022 | 8/10/2022 3:16 | 415454137 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 JP6S3BV | 8/9/2022 | 8/10/2022 3:16 | 415454138 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP6S7EY | 8/9/2022 | 8/11/2022 2:08 | 415592617 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP6S7RF | 8/9/2022 | 8/11/2022 2:08 | 415592618 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP6S9WD | 8/9/2022 | 8/11/2022 2:08 | 415592619 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP6T3QT | 8/9/2022 | 8/11/2022 2:08 | 415592620 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP6T7AZ | 8/9/2022 | 8/11/2022 2:08 | 415592621 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP6T7DF | 8/9/2022 | 8/11/2022 2:08 | 415592622 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JP6T9NE | 8/9/2022 | 8/11/2022 2:08 | 415592623 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP6U4ZC | 8/9/2022 | 8/11/2022 2:08 | 415592624 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP6W7MP | 8/9/2022 | 8/11/2022 2:08 | 415592625 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP6W7NG | 8/9/2022 | 8/11/2022 2:08 | 415592626 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP6W7QY | 8/9/2022 | 8/11/2022 2:08 | 415592627 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JP6X2XB | 8/9/2022 | 8/11/2022 2:08 | 415592628 | $ | 47.70 | $ | 47.70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JP6X7DS | 8/9/2022 | 8/11/2022 2:08 | 415592629 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP6X7MM | 8/9/2022 | 8/11/2022 2:08 | 415592630 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP6X7PE | 8/9/2022 | 8/11/2022 2:08 | 415592631 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP6X8BG | 8/9/2022 | 8/11/2022 2:08 | 415592632 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6X9WC | 8/10/2022 | 8/11/2022 2:08 | 415592634 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6Y2PY | 8/10/2022 | 8/11/2022 2:08 | 415592635 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP6Y2WJ | 8/10/2022 | 8/11/2022 2:08 | 415592636 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6Y3NA | 8/10/2022 | 8/11/2022 2:08 | 415592637 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP6Y4FE | 8/10/2022 | 8/11/2022 2:08 | 415592638 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP6Y4FN | 8/10/2022 | 8/11/2022 2:08 | 415592639 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP6Y8GV | 8/10/2022 | 8/11/2022 2:08 | 415592640 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JP6Y9GH | 8/10/2022 | 8/11/2022 2:08 | 415592641 | $ | 53.00 | $ | 53.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP6Z2EU | 8/10/2022 | 8/11/2022 2:08 | 415592642 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP6Z4QD | 8/10/2022 | 8/11/2022 2:08 | 415592643 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP6Z7RN | 8/10/2022 | 8/11/2022 2:08 | 415592644 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JP6Y4BZ | 8/10/2022 | 8/11/2022 2:08 | 415592645 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP6Z8XD | 8/10/2022 | 8/12/2022 2:47 | 415763670 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP7A3LJ | 8/10/2022 | 8/12/2022 2:47 | 415763671 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP7B2ZD | 8/10/2022 | 8/12/2022 2:47 | 415763672 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7B4KE | 8/10/2022 | 8/12/2022 2:47 | 415763673 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP7B7MQ | 8/10/2022 | 8/12/2022 2:47 | 415763674 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JP7B7VT | 8/10/2022 | 8/12/2022 2:47 | 415763675 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP7C3GH | 8/10/2022 | 8/12/2022 2:47 | 415763676 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP7C3YB | 8/10/2022 | 8/12/2022 2:47 | 415763677 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP7D3CF | 8/10/2022 | 8/12/2022 2:47 | 415763678 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JP7D3YF | 8/10/2022 | 8/12/2022 2:47 | 415763679 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP7D6NT | 8/10/2022 | 8/12/2022 2:47 | 415763680 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP7D6XM | 8/10/2022 | 8/12/2022 2:47 | 415763681 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP7D7KH | 8/10/2022 | 8/12/2022 2:47 | 415763682 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP7D8AE | 8/10/2022 | 8/12/2022 2:47 | 415763683 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP7D8AM | 8/10/2022 | 8/12/2022 2:47 | 415763684 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP7D9UA | 8/10/2022 | 8/12/2022 2:47 | 415763685 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP7E2FJ | 8/10/2022 | 8/12/2022 2:47 | 415763686 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP7E3AM | 8/10/2022 | 8/12/2022 2:47 | 415763687 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP7E3BN | 8/10/2022 | 8/12/2022 2:47 | 415763688 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP7E4MJ | 8/10/2022 | 8/12/2022 2:47 | 415763689 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP7E4SR | 8/10/2022 | 8/12/2022 2:47 | 415763690 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP7E4UA | 8/10/2022 | 8/12/2022 2:47 | 415763691 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP7E5BB | 8/10/2022 | 8/12/2022 2:47 | 415763692 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP7E5YL | 8/10/2022 | 8/12/2022 2:47 | 415763693 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP7E5YT | 8/10/2022 | 8/12/2022 2:47 | 415763694 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7E6WW | 8/10/2022 | 8/12/2022 2:47 | 415763695 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP7E8XJ | 8/11/2022 | 8/12/2022 2:47 | 415763696 | $ 177.60 | $ 177.60 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JP7E9KM | 8/11/2022 | 8/12/2022 2:47 | 415763697 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7F2AU | 8/11/2022 | 8/12/2022 2:47 | 415763698 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP7F4EE | 8/11/2022 | 8/12/2022 2:47 | 415763699 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP7F4YW | 8/11/2022 | 8/12/2022 2:47 | 415763700 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP7F5GB | 8/11/2022 | 8/12/2022 2:47 | 415763701 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP7F6RG | 8/11/2022 | 8/12/2022 2:47 | 415763702 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP7G5WA | 8/11/2022 | 8/13/2022 1:22 | 415895262 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JP7G6JH | 8/11/2022 | 8/13/2022 1:22 | 415895263 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP7G6PW | 8/11/2022 | 8/13/2022 1:22 | 415895264 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 | JP7G7DK | 8/11/2022 | 8/13/2022 1:22 | 415895265 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP7G7GQ | 8/11/2022 | 8/13/2022 1:22 | 415895266 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7H2KM | 8/11/2022 | 8/13/2022 1:22 | 415895267 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP7H2SW | 8/11/2022 | 8/13/2022 1:22 | 415895268 | $ 22.44 | $ 22.44 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7H3WZ | 8/11/2022 | 8/13/2022 1:22 | 415895269 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP7H8JP | 8/11/2022 | 8/13/2022 1:22 | 415895270 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP7H8ZY | 8/11/2022 | 8/13/2022 1:22 | 415895271 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP7K2GY | 8/11/2022 | 8/13/2022 1:22 | 415895272 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JP7K4RZ | 8/11/2022 | 8/13/2022 1:22 | 415895273 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP7K8DR | 8/11/2022 | 8/13/2022 1:22 | 415895274 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP7L3ND | 8/11/2022 | 8/13/2022 1:22 | 415895275 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7L4VE | 8/11/2022 | 8/13/2022 1:22 | 415895276 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP7L5HN | 8/11/2022 | 8/13/2022 1:22 | 415895277 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP7L5NK | 8/11/2022 | 8/13/2022 1:22 | 415895278 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7L6EC | 8/11/2022 | 8/13/2022 1:22 | 415895279 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP7L6KF | 8/11/2022 | 8/13/2022 1:22 | 415895280 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP7L5VG | 8/11/2022 | 8/13/2022 1:22 | 415895281 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JP7L8KP | 8/12/2022 | 8/13/2022 1:22 | 415895282 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP7L8NN | 8/12/2022 | 8/13/2022 1:22 | 415895283 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7L8QZ | 8/12/2022 | 8/13/2022 1:22 | 415895284 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JP7L9WK | 8/12/2022 | 8/13/2022 1:22 | 415895285 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JP7L9YV | 8/12/2022 | 8/13/2022 1:22 | 415895286 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP7L9LX | 8/12/2022 | 8/13/2022 1:22 | 415895287 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP7M3WF | 8/12/2022 | 8/13/2022 1:22 | 415895288 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7M6WY | 8/12/2022 | 8/13/2022 1:22 | 415895289 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP7M7BE | 8/12/2022 | 8/13/2022 1:22 | 415895290 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP7N5QJ | 8/12/2022 | 8/13/2022 1:22 | 415895291 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP7N9QS | 8/12/2022 | 8/13/2022 1:22 | 415895292 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP7R2FG | 8/12/2022 | 8/16/2022 2:39 | 416171687 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP7R4HS | 8/12/2022 | 8/16/2022 2:39 | 416171688 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP7R4UH | 8/12/2022 | 8/16/2022 2:39 | 416171689 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7R6CK | 8/12/2022 | 8/16/2022 2:39 | 416171690 | $ 6.40 | $ 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP7R6DC | 8/12/2022 | 8/16/2022 2:39 | 416171691 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP7R6DZ | 8/12/2022 | 8/16/2022 2:39 | 416171692 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7R6XW | 8/12/2022 | 8/16/2022 2:39 | 416171693 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JP7R8TF | 8/12/2022 | 8/16/2022 2:39 | 416171694 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP7S3VK | 8/12/2022 | 8/16/2022 2:39 | 416171695 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP7S5LZ | 8/12/2022 | 8/16/2022 2:39 | 416171696 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7S5QA | 8/12/2022 | 8/16/2022 2:39 | 416171697 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP7S5RY | 8/12/2022 | 8/16/2022 2:39 | 416171698 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JP7S5ED | 8/12/2022 | 8/16/2022 2:39 | 416171700 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP7S7QX | 8/13/2022 | 8/16/2022 2:39 | 416171701 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP7S8HS | 8/13/2022 | 8/16/2022 2:39 | 416171702 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP7S9BW | 8/13/2022 | 8/16/2022 2:39 | 416171703 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JP7T3EH | 8/13/2022 | 8/16/2022 2:39 | 416171704 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP7T3XB | 8/13/2022 | 8/16/2022 2:39 | 416171705 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7T5KY | 8/13/2022 | 8/16/2022 2:39 | 416171706 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP7T4LW | 8/13/2022 | 8/16/2022 2:39 | 416171707 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JP7T6SK | 8/13/2022 | 8/16/2022 2:39 | 416171708 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7T6WG | 8/13/2022 | 8/16/2022 2:39 | 416171709 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP7T7FK | 8/13/2022 | 8/16/2022 2:39 | 416171710 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JP7T7PC | 8/13/2022 | 8/16/2022 2:39 | 416171711 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP7T7XH | 8/13/2022 | 8/16/2022 2:39 | 416171712 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP7T9NF | 8/13/2022 | 8/16/2022 2:39 | 416171713 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JP7T9WG | 8/13/2022 | 8/16/2022 2:39 | 416171714 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JP7U2JZ | 8/13/2022 | 8/16/2022 2:39 | 416171715 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP7U5MB | 8/13/2022 | 8/16/2022 2:39 | 416171716 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JP7U5UU | 8/13/2022 | 8/16/2022 2:39 | 416171717 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JP7U5YH | 8/13/2022 | 8/16/2022 2:39 | 416171718 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP7U7MX | 8/13/2022 | 8/16/2022 2:39 | 416171719 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP7U7SD | 8/13/2022 | 8/16/2022 2:39 | 416171720 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7U8QN | 8/13/2022 | 8/16/2022 2:39 | 416171721 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7U9PL | 8/13/2022 | 8/16/2022 2:39 | 416171722 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP7V2TF | 8/13/2022 | 8/16/2022 2:39 | 416171723 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7V3BP | 8/13/2022 | 8/16/2022 2:39 | 416171724 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP7V4UA | 8/13/2022 | 8/16/2022 2:39 | 416171725 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JP7V3UA | 8/13/2022 | 8/16/2022 2:39 | 416171726 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP7V4BU | 8/13/2022 | 8/16/2022 2:39 | 416171727 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP7V4DB | 8/13/2022 | 8/16/2022 2:39 | 416171728 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JP7V4GN | 8/13/2022 | 8/16/2022 2:39 | 416171729 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JP7V5LA | 8/13/2022 | 8/16/2022 2:39 | 416171730 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JP7V6JC | 8/13/2022 | 8/16/2022 2:39 | 416171731 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JP7V6UB | 8/13/2022 | 8/16/2022 2:39 | 416171732 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JP7V6ZS | 8/13/2022 | 8/16/2022 2:39 | 416171733 | $ | 80.00 | $ | 80.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JP7V9JF | 8/13/2022 | 8/16/2022 2:39 | 416171734 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP7W5JF | 8/14/2022 | 8/16/2022 2:39 | 416171735 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP7W6SP | 8/14/2022 | 8/16/2022 2:39 | 416171736 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP7S4VV | 8/12/2022 | 8/16/2022 2:41 | 416171737 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP7W6VE | 8/14/2022 | 8/16/2022 2:41 | 416171738 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP7W7PR | 8/14/2022 | 8/16/2022 2:41 | 416171739 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP7W8JJ | 8/14/2022 | 8/16/2022 2:41 | 416171740 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP7W8SN | 8/14/2022 | 8/16/2022 2:41 | 416171741 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP7W9UK | 8/14/2022 | 8/16/2022 2:41 | 416171742 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP7X2BH | 8/14/2022 | 8/16/2022 2:41 | 416171743 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP7X2RN | 8/14/2022 | 8/16/2022 2:41 | 416171744 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP7X3VP | 8/14/2022 | 8/16/2022 2:41 | 416171745 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP7X5AU | 8/14/2022 | 8/16/2022 2:41 | 416171746 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP7X5US | 8/14/2022 | 8/16/2022 2:41 | 416171747 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP7X5XR | 8/14/2022 | 8/16/2022 2:41 | 416171748 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JP7X6PR | 8/14/2022 | 8/16/2022 2:41 | 416171749 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP7X6YD | 8/14/2022 | 8/16/2022 2:41 | 416171750 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JP7X7VW | 8/14/2022 | 8/16/2022 2:41 | 416171751 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP7X8HL | 8/14/2022 | 8/16/2022 2:41 | 416171752 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7Y2UD | 8/14/2022 | 8/16/2022 2:41 | 416171753 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP7Y3AB | 8/14/2022 | 8/16/2022 2:41 | 416171754 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7Y3AS | 8/14/2022 | 8/16/2022 2:41 | 416171755 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP7Y3PV | 8/14/2022 | 8/16/2022 2:41 | 416171756 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP7Y4HY | 8/14/2022 | 8/16/2022 2:41 | 416171757 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP7Y5XC | 8/14/2022 | 8/16/2022 2:41 | 416171758 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7Y7ZA | 8/14/2022 | 8/16/2022 2:41 | 416171759 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP7Y9WP | 8/14/2022 | 8/16/2022 2:41 | 416171760 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP7Z3BQ | 8/14/2022 | 8/16/2022 2:41 | 416171761 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP7Z4MB | 8/14/2022 | 8/16/2022 2:41 | 416171762 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP7Z4XQ | 8/14/2022 | 8/16/2022 2:41 | 416171763 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP7Z6GV | 8/14/2022 | 8/16/2022 2:41 | 416171764 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP7Z6NQ | 8/14/2022 | 8/16/2022 2:41 | 416171765 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP7Z6UT | 8/14/2022 | 8/16/2022 2:41 | 416171766 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP7Z7VK | 8/14/2022 | 8/16/2022 2:41 | 416171767 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JP7Z8SH | 8/14/2022 | 8/16/2022 2:41 | 416171768 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP7Z9VZ | 8/14/2022 | 8/16/2022 2:41 | 416171769 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP7Z9XA | 8/14/2022 | 8/16/2022 2:41 | 416171770 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP8A4GY | 8/14/2022 | 8/16/2022 2:41 | 416171771 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP8A5AW | 8/14/2022 | 8/16/2022 2:41 | 416171772 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JP8A5FJ | 8/14/2022 | 8/16/2022 2:41 | 416171773 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP8A5HP | 8/14/2022 | 8/16/2022 2:41 | 416171774 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JP8B5PC | 8/15/2022 | 8/16/2022 2:41 | 416171775 | $ | 7.22 | $ | 7.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP8B4ET | 8/15/2022 | 8/16/2022 2:41 | 416171776 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP8B6DF | 8/15/2022 | 8/16/2022 2:41 | 416171777 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP8B6TC | 8/15/2022 | 8/16/2022 2:41 | 416171778 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP8B7QQ | 8/15/2022 | 8/16/2022 2:41 | 416171779 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JP8C5AJ | 8/15/2022 | 8/16/2022 2:41 | 416171780 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP8C5UX | 8/15/2022 | 8/16/2022 2:41 | 416171781 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 JP8C8CK | 8/15/2022 | 8/16/2022 2:41 | 416171782 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JP8C8NJ | 8/15/2022 | 8/16/2022 2:41 | 416171783 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP8C9YM | 8/15/2022 | 8/16/2022 2:41 | 416171784 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP8D2VU | 8/15/2022 | 8/16/2022 2:41 | 416171785 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JP8E3LN | 8/15/2022 | 8/17/2022 5:01 | 416412040 $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP8E6CF | 8/15/2022 | 8/17/2022 5:01 | 416412041 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP8E7VG | 8/15/2022 | 8/17/2022 5:01 | 416412042 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP8E9KP | 8/15/2022 | 8/17/2022 5:01 | 416412043 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP8E9ZC | 8/15/2022 | 8/17/2022 5:01 | 416412044 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JP8F4FY | 8/15/2022 | 8/17/2022 5:01 | 416412045 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK13-5PT | 65793879 JP8F4HK | 8/15/2022 | 8/17/2022 5:01 | 416412046 $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JP8G2WD | 8/15/2022 | 8/17/2022 5:01 | 416412047 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JP8G7TZ | 8/15/2022 | 8/17/2022 5:01 | 416412048 $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP8G9CP | 8/15/2022 | 8/17/2022 5:01 | 416412049 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP8G9KG | 8/15/2022 | 8/17/2022 5:01 | 416412050 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JP8H2RE | 8/15/2022 | 8/17/2022 5:01 | 416412051 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JP8H3VJ | 8/15/2022 | 8/17/2022 5:01 | 416412052 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP8H3WY | 8/15/2022 | 8/17/2022 5:01 | 416412053 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP8H2JF | 8/15/2022 | 8/17/2022 5:01 | 416412054 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP8H3NX | 8/15/2022 | 8/17/2022 5:01 | 416412055 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP8H5MZ | 8/15/2022 | 8/17/2022 5:01 | 416412056 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP8H6KG | 8/15/2022 | 8/17/2022 5:01 | 416412057 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JP8H6PN | 8/15/2022 | 8/17/2022 5:01 | 416412058 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JP8H7UM | 8/15/2022 | 8/17/2022 5:01 | 416412059 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JP8H7WY | 8/15/2022 | 8/17/2022 5:01 | 416412060 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JP8J2KA | 8/16/2022 | 8/17/2022 5:01 | 416412061 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JP8J3JV | 8/16/2022 | 8/17/2022 5:01 | 416412062 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JP8J3XW | 8/16/2022 | 8/17/2022 5:01 | 416412063 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JP8J5LU | 8/16/2022 | 8/17/2022 5:01 | 416412064 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP8J6SW | 8/16/2022 | 8/17/2022 5:01 | 416412065 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP8J7NR | 8/16/2022 | 8/17/2022 5:01 | 416412066 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JP8K2AF | 8/16/2022 | 8/17/2022 5:01 | 416412067 $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP8K5DK | 8/16/2022 | 8/17/2022 5:01 | 416412068 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP8K6LF | 8/16/2022 | 8/17/2022 5:01 | 416412069 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JP8K6RE | 8/16/2022 | 8/17/2022 5:01 | 416412070 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JP8K9HB | 8/16/2022 | 8/18/2022 2:13 | 416571336 $ | 7.22 | $ | 7.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP8K9LW | 8/16/2022 | 8/18/2022 2:13 | 416571337 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8K9RZ | 8/16/2022 | 8/18/2022 2:13 | 416571338 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JP8L7YK | 8/16/2022 | 8/18/2022 2:13 | 416571339 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP8L7YM | 8/16/2022 | 8/18/2022 2:13 | 416571340 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8N6VN | 8/16/2022 | 8/18/2022 2:13 | 416571341 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP8N8YZ | 8/16/2022 | 8/18/2022 2:13 | 416571342 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP8Q5VY | 8/16/2022 | 8/18/2022 2:13 | 416571343 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8Q5YX | 8/16/2022 | 8/18/2022 2:13 | 416571344 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP8Q7KC | 8/16/2022 | 8/18/2022 2:13 | 416571345 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP8Q7ZA | 8/16/2022 | 8/18/2022 2:13 | 416571346 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP8Q9YC | 8/17/2022 | 8/18/2022 2:13 | 416571347 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP8R2AM | 8/17/2022 | 8/18/2022 2:13 | 416571348 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP8R3QM | 8/17/2022 | 8/18/2022 2:13 | 416571349 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JP8R3NL | 8/17/2022 | 8/18/2022 2:13 | 416571350 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP8R4ME | 8/17/2022 | 8/18/2022 2:13 | 416571351 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP8R6DL | 8/17/2022 | 8/18/2022 2:13 | 416571352 | $ | 130.00 | $ | 130.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8R8DT | 8/17/2022 | 8/18/2022 2:13 | 416571353 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP8S3GT | 8/17/2022 | 8/18/2022 2:13 | 416571354 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8S6DU | 8/17/2022 | 8/18/2022 2:13 | 416571355 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP8S8WQ | 8/17/2022 | 8/19/2022 2:59 | 416736523 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP8S9DL | 8/17/2022 | 8/19/2022 2:59 | 416736524 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8S9FE | 8/17/2022 | 8/19/2022 2:59 | 416736525 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP8S9LL | 8/17/2022 | 8/19/2022 2:59 | 416736526 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JP8T2DG | 8/17/2022 | 8/19/2022 2:59 | 416736527 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JP8T2QR | 8/17/2022 | 8/19/2022 2:59 | 416736528 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP8T4CR | 8/17/2022 | 8/19/2022 2:59 | 416736529 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8T4MS | 8/17/2022 | 8/19/2022 2:59 | 416736530 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP8T4RS | 8/17/2022 | 8/19/2022 2:59 | 416736531 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JP8U8LU | 8/17/2022 | 8/19/2022 2:59 | 416736532 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JP8U8PP | 8/17/2022 | 8/19/2022 2:59 | 416736533 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JP8U8PZ | 8/17/2022 | 8/19/2022 2:59 | 416736534 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP8V4UC | 8/17/2022 | 8/19/2022 2:59 | 416736535 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP8V4XS | 8/17/2022 | 8/19/2022 2:59 | 416736536 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP8V6AS | 8/17/2022 | 8/19/2022 2:59 | 416736537 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JP8V6DJ | 8/17/2022 | 8/19/2022 2:59 | 416736538 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP8W6BU | 8/17/2022 | 8/19/2022 2:59 | 416736539 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP8W7AN | 8/17/2022 | 8/19/2022 2:59 | 416736540 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JP8W7KX | 8/17/2022 | 8/19/2022 2:59 | 416736541 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP8W7MH | 8/17/2022 | 8/19/2022 2:59 | 416736542 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JP8W8AW | 8/17/2022 | 8/19/2022 2:59 | 416736543 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP8W9DG | 8/17/2022 | 8/19/2022 2:59 | 416736544 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP8X2GL | 8/17/2022 | 8/19/2022 2:59 | 416736545 | $ | 80.00 | $ | 80.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8X2QZ | 8/17/2022 | 8/19/2022 2:59 | 416736546 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8X2YP | 8/17/2022 | 8/19/2022 2:59 | 416736547 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP8X5KP | 8/18/2022 | 8/19/2022 2:59 | 416736548 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JP8X5KT | 8/18/2022 | 8/19/2022 2:59 | 416736549 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8X5MQ | 8/18/2022 | 8/19/2022 2:59 | 416736550 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JP8X6ZG | 8/18/2022 | 8/19/2022 2:59 | 416736551 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP8Y4JP | 8/18/2022 | 8/19/2022 2:59 | 416736552 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP8Y6YB | 8/18/2022 | 8/19/2022 2:59 | 416736553 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP8Y6ZE | 8/18/2022 | 8/19/2022 2:59 | 416736554 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8Z2AP | 8/18/2022 | 8/20/2022 1:44 | 416872647 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP8Z4XZ | 8/18/2022 | 8/20/2022 1:44 | 416872648 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP8Z5LF | 8/18/2022 | 8/20/2022 1:44 | 416872649 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JP8Z5RZ | 8/18/2022 | 8/20/2022 1:44 | 416872650 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP8Z8HZ | 8/18/2022 | 8/20/2022 1:44 | 416872651 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JP9A8CS | 8/18/2022 | 8/20/2022 1:44 | 416872652 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JP9B5JD | 8/18/2022 | 8/20/2022 1:44 | 416872653 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JP9B6FE | 8/18/2022 | 8/20/2022 1:44 | 416872654 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP9B8RG | 8/18/2022 | 8/20/2022 1:44 | 416872655 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JP9C2KC | 8/18/2022 | 8/20/2022 1:44 | 416872656 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP9C3VW | 8/18/2022 | 8/20/2022 1:44 | 416872657 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP9C4AP | 8/18/2022 | 8/20/2022 1:44 | 416872658 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP9C5DE | 8/19/2022 | 8/20/2022 1:44 | 416872659 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP9C5UJ | 8/19/2022 | 8/20/2022 1:44 | 416872660 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP9C6AB | 8/19/2022 | 8/20/2022 1:44 | 416872661 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP9C8PP | 8/19/2022 | 8/20/2022 1:44 | 416872662 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JP9C9GW | 8/19/2022 | 8/20/2022 1:44 | 416872663 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9D5FB | 8/19/2022 | 8/20/2022 1:44 | 416872664 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9D5KK | 8/19/2022 | 8/20/2022 1:44 | 416872665 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP9D6ES | 8/19/2022 | 8/20/2022 1:44 | 416872666 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JP9D6KW | 8/19/2022 | 8/20/2022 1:44 | 416872667 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 | JP9D6VN | 8/19/2022 | 8/20/2022 1:44 | 416872668 | $ 11.50 | $ 11.50 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP9E4FK | 8/19/2022 | 8/23/2022 3:07 | 417105266 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP9E4HK | 8/19/2022 | 8/23/2022 3:07 | 417105267 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JP9E6BC | 8/19/2022 | 8/23/2022 3:07 | 417105268 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JP9E7ER | 8/19/2022 | 8/23/2022 3:07 | 417105269 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JP9E8HF | 8/19/2022 | 8/23/2022 3:07 | 417105270 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP9E8LM | 8/19/2022 | 8/23/2022 3:07 | 417105271 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP9E9BW | 8/19/2022 | 8/23/2022 3:07 | 417105272 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP9F3TU | 8/19/2022 | 8/23/2022 3:07 | 417105273 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP9F5ZS | 8/19/2022 | 8/23/2022 3:07 | 417105274 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP9F6DU | 8/19/2022 | 8/23/2022 3:07 | 417105275 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP9F7QB | 8/19/2022 | 8/23/2022 3:07 | 417105276 | $ 15.00 | $ 15.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP9F9AC | 8/19/2022 | 8/23/2022 3:07 | 417105277 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JP9G2QP | 8/19/2022 | 8/23/2022 3:07 | 417105278 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9G3ZN | 8/19/2022 | 8/23/2022 3:07 | 417105279 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP9G8RV | 8/20/2022 | 8/23/2022 3:07 | 417105280 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JP9G8YA | 8/20/2022 | 8/23/2022 3:07 | 417105281 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JP9G9EG | 8/20/2022 | 8/23/2022 3:07 | 417105282 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JP9H4WQ | 8/20/2022 | 8/23/2022 3:07 | 417105283 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9H3VZ | 8/20/2022 | 8/23/2022 3:07 | 417105284 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9H4NU | 8/20/2022 | 8/23/2022 3:07 | 417105285 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP9H6HM | 8/20/2022 | 8/23/2022 3:07 | 417105286 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JP9H6JJ | 8/20/2022 | 8/23/2022 3:07 | 417105287 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JP9H6QY | 8/20/2022 | 8/23/2022 3:07 | 417105288 | $ | 67.30 | $ | 67.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JP9H6QY | 8/20/2022 | 8/23/2022 3:07 | 417105288 | $ | 67.30 | $ | 67.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9H7BZ | 8/20/2022 | 8/23/2022 3:07 | 417105289 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP9H7DA | 8/20/2022 | 8/23/2022 3:07 | 417105290 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JP9H7YH | 8/20/2022 | 8/23/2022 3:07 | 417105291 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JP9H8RM | 8/20/2022 | 8/23/2022 3:07 | 417105292 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JP9H8ZW | 8/20/2022 | 8/23/2022 3:07 | 417105293 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JP9H9VU | 8/20/2022 | 8/23/2022 3:07 | 417105294 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JP9J6NW | 8/20/2022 | 8/23/2022 3:07 | 417105295 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP9J6DE | 8/20/2022 | 8/23/2022 3:07 | 417105296 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JP9J7XS | 8/20/2022 | 8/23/2022 3:07 | 417105297 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JP9J7YL | 8/20/2022 | 8/23/2022 3:07 | 417105298 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JP9J8NJ | 8/20/2022 | 8/23/2022 3:07 | 417105299 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JP9J8QA | 8/20/2022 | 8/23/2022 3:07 | 417105300 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JP9J9EX | 8/20/2022 | 8/23/2022 3:07 | 417105301 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JP9J9ZB | 8/20/2022 | 8/23/2022 3:07 | 417105302 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP9K2ZT | 8/20/2022 | 8/23/2022 3:07 | 417105303 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JP9K4TL | 8/21/2022 | 8/23/2022 3:07 | 417105304 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9K5ZU | 8/21/2022 | 8/23/2022 3:07 | 417105305 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP9K6FG | 8/21/2022 | 8/23/2022 3:07 | 417105306 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JP9K5QD | 8/21/2022 | 8/23/2022 3:07 | 417105307 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP9L5VJ | 8/21/2022 | 8/23/2022 3:07 | 417105308 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JP9L7LS | 8/21/2022 | 8/23/2022 3:07 | 417105309 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JP9L7QL | 8/21/2022 | 8/23/2022 3:07 | 417105310 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JP9L8NX | 8/21/2022 | 8/23/2022 3:07 | 417105311 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JP9M2QD | 8/21/2022 | 8/23/2022 3:07 | 417105312 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JP9M2QU | 8/21/2022 | 8/23/2022 3:07 | 417105313 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JP9M2XF | 8/21/2022 | 8/23/2022 3:07 | 417105314 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JP9M3JQ | 8/21/2022 | 8/23/2022 3:07 | 417105315 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JP9M3SC | 8/21/2022 | 8/23/2022 3:09 | 417105316 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JP9M3UE | 8/21/2022 | 8/23/2022 3:09 | 417105317 | $ | 11.15 | $ | 11.15 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP9M3VD | 8/21/2022 | 8/23/2022 3:09 | 417105318 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JP9M7CW | 8/21/2022 | 8/23/2022 3:09 | 417105319 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JP9M8TR | 8/21/2022 | 8/23/2022 3:09 | 417105320 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JP9M8VX | 8/21/2022 | 8/23/2022 3:09 | 417105321 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP9M8YK | 8/21/2022 | 8/23/2022 3:09 | 417105322 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JP9M9EJ | 8/21/2022 | 8/23/2022 3:09 | 417105323 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9M9EU | 8/21/2022 | 8/23/2022 3:09 | 417105324 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP9M9JV | 8/21/2022 | 8/23/2022 3:09 | 417105325 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JP9M9RW | 8/21/2022 | 8/23/2022 3:09 | 417105326 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9M9UF | 8/21/2022 | 8/23/2022 3:09 | 417105327 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JP9N2SF | 8/21/2022 | 8/23/2022 3:09 | 417105328 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JP9N2WV | 8/21/2022 | 8/23/2022 3:09 | 417105329 | $ 24.40 | $ 24.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JP9N2WV | 8/21/2022 | 8/23/2022 3:09 | 417105329 | $ 24.40 | $ 24.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP9N2YR | 8/21/2022 | 8/23/2022 3:09 | 417105330 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP9N3RF | 8/21/2022 | 8/23/2022 3:09 | 417105331 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9N4WV | 8/21/2022 | 8/23/2022 3:09 | 417105332 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP9N5PQ | 8/21/2022 | 8/23/2022 3:09 | 417105333 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9N6JA | 8/21/2022 | 8/23/2022 3:09 | 417105334 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JP9N6RD | 8/21/2022 | 8/23/2022 3:09 | 417105335 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9N7MB | 8/21/2022 | 8/23/2022 3:09 | 417105336 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JP9N8TD | 8/21/2022 | 8/23/2022 3:09 | 417105337 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP9N8VC | 8/21/2022 | 8/23/2022 3:09 | 417105338 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9N9RB | 8/21/2022 | 8/23/2022 3:09 | 417105339 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP9N9ZP | 8/21/2022 | 8/23/2022 3:09 | 417105340 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JP9P5YZ | 8/22/2022 | 8/23/2022 3:09 | 417105341 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JP9P6SE | 8/22/2022 | 8/23/2022 3:09 | 417105342 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JP9P6WM | 8/22/2022 | 8/23/2022 3:09 | 417105343 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP9P7EJ | 8/22/2022 | 8/23/2022 3:09 | 417105344 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP9Q2EE | 8/22/2022 | 8/23/2022 3:09 | 417105345 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9Q2UN | 8/22/2022 | 8/23/2022 3:09 | 417105346 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP9Q2VM | 8/22/2022 | 8/23/2022 3:09 | 417105347 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP9Q8TL | 8/22/2022 | 8/23/2022 3:09 | 417105348 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9R3QY | 8/22/2022 | 8/23/2022 3:09 | 417105349 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JP9R4GU | 8/22/2022 | 8/23/2022 3:09 | 417105350 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP9R6RN | 8/22/2022 | 8/24/2022 5:30 | 417372317 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP9R9QD | 8/22/2022 | 8/24/2022 5:30 | 417372319 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9S5AQ | 8/22/2022 | 8/24/2022 5:30 | 417372320 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK13-8 | 65793831 | JP9S7FH | 8/22/2022 | 8/24/2022 5:30 | 417372321 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP9S8HR | 8/22/2022 | 8/24/2022 5:30 | 417372322 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP9S8NU | 8/22/2022 | 8/24/2022 5:30 | 417372323 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JP9S8ZN | 8/22/2022 | 8/24/2022 5:30 | 417372324 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 | JP9T5CB | 8/22/2022 | 8/24/2022 5:30 | 417372325 | $ 11.90 | $ 11.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP9T5EB | 8/22/2022 | 8/24/2022 5:30 | 417372326 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9T5WM | 8/22/2022 | 8/24/2022 5:30 | 417372327 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JP9T5WV | 8/22/2022 | 8/24/2022 5:30 | 417372328 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JP9T8BW | 8/22/2022 | 8/24/2022 5:30 | 417372330 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JP9T9MF | 8/22/2022 | 8/24/2022 5:30 | 417372331 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JP9U2PJ | 8/22/2022 | 8/24/2022 5:30 | 417372332 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JP9U5MS | 8/23/2022 | 8/24/2022 5:30 | 417372333 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JP9U5QK | 8/23/2022 | 8/24/2022 5:30 | 417372334 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9U5UZ | 8/23/2022 | 8/24/2022 5:30 | 417372335 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JP9U5ZJ | 8/23/2022 | 8/24/2022 5:30 | 417372336 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP9U9GA | 8/23/2022 | 8/24/2022 5:30 | 417372337 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JP9R7DE | 8/22/2022 | 8/24/2022 5:30 | 417372339 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JP9T5LJ | 8/22/2022 | 8/24/2022 5:30 | 417372340 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JP9V8EE | 8/23/2022 | 8/25/2022 1:16 | 417544249 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JP9V8SS | 8/23/2022 | 8/25/2022 1:16 | 417544250 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JP9W6RD | 8/23/2022 | 8/25/2022 1:16 | 417544251 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP9W6UE | 8/23/2022 | 8/25/2022 1:16 | 417544252 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JP9X3KX | 8/23/2022 | 8/25/2022 1:16 | 417544253 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JP9Y7FN | 8/23/2022 | 8/25/2022 1:16 | 417544254 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JP9Y9NR | 8/23/2022 | 8/25/2022 1:16 | 417544255 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JP9Z3YL | 8/23/2022 | 8/25/2022 1:16 | 417544256 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JP9Z4CD | 8/23/2022 | 8/25/2022 1:16 | 417544257 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JP9Z4EB | 8/23/2022 | 8/25/2022 1:16 | 417544258 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JP9Z7BJ | 8/23/2022 | 8/25/2022 1:16 | 417544259 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JP9Z7LX | 8/23/2022 | 8/25/2022 1:16 | 417544260 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JP9Z7NB | 8/23/2022 | 8/25/2022 1:16 | 417544261 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JP9Z9AH | 8/23/2022 | 8/25/2022 1:16 | 417544262 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ2A3DA | 8/24/2022 | 8/25/2022 1:16 | 417544263 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ2A3JF | 8/24/2022 | 8/25/2022 1:16 | 417544264 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2A4FN | 8/24/2022 | 8/25/2022 1:16 | 417544265 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2A6AR | 8/24/2022 | 8/25/2022 1:16 | 417544266 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ2A9TD | 8/24/2022 | 8/25/2022 1:16 | 417544267 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ2A9YH | 8/24/2022 | 8/25/2022 1:16 | 417544268 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ2C3VP | 8/24/2022 | 8/25/2022 1:16 | 417544269 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ2C5DR | 8/24/2022 | 8/26/2022 3:50 | 417715882 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2C6GL | 8/24/2022 | 8/26/2022 3:50 | 417715883 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ2C7JV | 8/24/2022 | 8/26/2022 3:50 | 417715884 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ2C7YY | 8/24/2022 | 8/26/2022 3:50 | 417715885 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2D2GL | 8/24/2022 | 8/26/2022 3:50 | 417715886 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ2D4QV | 8/24/2022 | 8/26/2022 3:50 | 417715887 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ2D5MD | 8/24/2022 | 8/26/2022 3:50 | 417715888 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ2D6DL | 8/24/2022 | 8/26/2022 3:50 | 417715889 | $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ2E4NC | 8/24/2022 | 8/26/2022 3:50 | 417715890 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2E4WP | 8/24/2022 | 8/26/2022 3:50 | 417715891 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ2E6FJ | 8/24/2022 | 8/26/2022 3:50 | 417715892 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ2E6US | 8/24/2022 | 8/26/2022 3:50 | 417715893 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ2E7UM | 8/24/2022 | 8/26/2022 3:50 | 417715894 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ2E8DN | 8/24/2022 | 8/26/2022 3:50 | 417715895 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2E9EX | 8/24/2022 | 8/26/2022 3:50 | 417715896 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JQ2E9ZM | 8/24/2022 | 8/26/2022 3:50 | 417715897 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JQ2F2WV | 8/24/2022 | 8/26/2022 3:50 | 417715898 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2F3YZ | 8/24/2022 | 8/26/2022 3:50 | 417715899 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ2F4AA | 8/24/2022 | 8/26/2022 3:50 | 417715900 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ2F4AA | 8/24/2022 | 8/26/2022 3:50 | 417715900 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2F4EF | 8/24/2022 | 8/26/2022 3:50 | 417715901 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ2F4ST | 8/24/2022 | 8/26/2022 3:50 | 417715902 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ2F6XL | 8/25/2022 | 8/26/2022 3:50 | 417715903 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ2F7RA | 8/25/2022 | 8/26/2022 3:50 | 417715904 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ2F7RV | 8/25/2022 | 8/26/2022 3:50 | 417715905 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2F8UC | 8/25/2022 | 8/26/2022 3:50 | 417715906 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2F8YJ | 8/25/2022 | 8/26/2022 3:50 | 417715907 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JQ2F9KZ | 8/25/2022 | 8/26/2022 3:50 | 417715908 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JQ2G2CQ | 8/25/2022 | 8/26/2022 3:50 | 417715909 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ2G3LR | 8/25/2022 | 8/26/2022 3:50 | 417715910 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ2G4DM | 8/25/2022 | 8/26/2022 3:50 | 417715911 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ2G4MC | 8/25/2022 | 8/26/2022 3:50 | 417715912 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ2G5KK | 8/25/2022 | 8/26/2022 3:50 | 417715913 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ2G5XB | 8/25/2022 | 8/26/2022 3:50 | 417715914 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2H2BC | 8/25/2022 | 8/27/2022 6:35 | 417912057 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JQ2H3EH | 8/25/2022 | 8/27/2022 6:35 | 417912058 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ2J3UF | 8/25/2022 | 8/27/2022 6:35 | 417912059 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ2J4AM | 8/25/2022 | 8/27/2022 6:35 | 417912060 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ2H8TF | 8/25/2022 | 8/27/2022 6:35 | 417912061 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ2H9RC | 8/25/2022 | 8/27/2022 6:35 | 417912062 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2H9RC | 8/25/2022 | 8/27/2022 6:35 | 417912062 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ2J2BK | 8/25/2022 | 8/27/2022 6:35 | 417912063 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ2J7UB | 8/25/2022 | 8/27/2022 6:35 | 417912064 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2L2VM | 8/25/2022 | 8/27/2022 6:35 | 417912065 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ2L3KU | 8/25/2022 | 8/27/2022 6:35 | 417912066 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ2M5EH | 8/25/2022 | 8/27/2022 6:35 | 417912067 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ2N4TL | 8/25/2022 | 8/27/2022 6:35 | 417912068 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ2N5SA | 8/25/2022 | 8/27/2022 6:35 | 417912069 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ2N6EV | 8/25/2022 | 8/27/2022 6:35 | 417912070 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ2N6VH | 8/25/2022 | 8/27/2022 6:35 | 417912071 | $ 15.00 | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ2N8CH | 8/25/2022 | 8/27/2022 6:35 | 417912072 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ2N8ZR | 8/25/2022 | 8/27/2022 6:35 | 417912073 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JQ2P2AB | 8/25/2022 | 8/27/2022 6:35 | 417912074 | $ | 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ2P2EE | 8/25/2022 | 8/27/2022 6:35 | 417912075 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ2P2NP | 8/25/2022 | 8/27/2022 6:35 | 417912076 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ2P3BW | 8/25/2022 | 8/27/2022 6:35 | 417912077 | $ | 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ2P4KR | 8/25/2022 | 8/27/2022 6:35 | 417912078 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ2P5NP | 8/25/2022 | 8/27/2022 6:35 | 417912079 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JQ2P6ZE | 8/26/2022 | 8/27/2022 6:35 | 417912080 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ2P7BN | 8/26/2022 | 8/27/2022 6:35 | 417912081 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ2P7HL | 8/26/2022 | 8/27/2022 6:35 | 417912082 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ2P7KV | 8/26/2022 | 8/27/2022 6:35 | 417912083 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JQ2P8GK | 8/26/2022 | 8/27/2022 6:35 | 417912084 | $ | 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ2P8UN | 8/26/2022 | 8/27/2022 6:35 | 417912085 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ2Q2YP | 8/26/2022 | 8/27/2022 6:35 | 417912086 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JQ2Q3LH | 8/26/2022 | 8/27/2022 6:35 | 417912087 | $ | 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ2S3LV | 8/26/2022 | 8/27/2022 6:35 | 417912088 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JQ2V3QA | 8/26/2022 | 8/30/2022 5:51 | 418191628 | $ | 60.33 | $ 60.33 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ2V5BC | 8/26/2022 | 8/30/2022 5:51 | 418191629 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JQ2V5RY | 8/26/2022 | 8/30/2022 5:51 | 418191630 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JQ2V7LV | 8/26/2022 | 8/30/2022 5:51 | 418191631 | $ | 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JQ2W4YX | 8/27/2022 | 8/30/2022 5:51 | 418191632 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ2W5VH | 8/27/2022 | 8/30/2022 5:51 | 418191633 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JQ2W8CK | 8/27/2022 | 8/30/2022 5:51 | 418191634 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ2W8HZ | 8/27/2022 | 8/30/2022 5:51 | 418191635 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ2X2ND | 8/27/2022 | 8/30/2022 5:51 | 418191636 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ2X2YN | 8/27/2022 | 8/30/2022 5:51 | 418191637 | $ | 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ2X3KA | 8/27/2022 | 8/30/2022 5:51 | 418191638 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JQ2X8DQ | 8/27/2022 | 8/30/2022 5:51 | 418191639 | $ | 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ2X9MT | 8/27/2022 | 8/30/2022 5:51 | 418191640 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ2X9PV | 8/27/2022 | 8/30/2022 5:51 | 418191641 | $ | 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JQ2Y2VT | 8/27/2022 | 8/30/2022 5:51 | 418191642 | $ | 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ2Y2WB | 8/27/2022 | 8/30/2022 5:51 | 418191643 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ2Y6UX | 8/28/2022 | 8/30/2022 5:51 | 418191644 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ2Y8UL | 8/28/2022 | 8/30/2022 5:51 | 418191645 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JQ2Y8WK | 8/28/2022 | 8/30/2022 5:51 | 418191646 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ2Z3NM | 8/28/2022 | 8/30/2022 5:51 | 418191647 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ2Z5HL | 8/28/2022 | 8/30/2022 5:51 | 418191648 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JQ2Z5PE | 8/28/2022 | 8/30/2022 5:51 | 418191649 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JQ2Z5QT | 8/28/2022 | 8/30/2022 5:51 | 418191650 | $ | 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ2Z8PQ | 8/28/2022 | 8/30/2022 5:51 | 418191651 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JQ3A2QN | 8/28/2022 | 8/30/2022 5:51 | 418191652 | $ | 60.33 | $ 60.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ3A3QQ | 8/28/2022 | 8/30/2022 5:51 | 418191653 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3A3VU | 8/28/2022 | 8/30/2022 5:51 | 418191654 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ3A8AR | 8/28/2022 | 8/30/2022 5:51 | 418191655 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ3B5ZK | 8/29/2022 | 8/30/2022 5:51 | 418191656 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ3B8PX | 8/29/2022 | 8/30/2022 5:51 | 418191657 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JQ3B8UB | 8/29/2022 | 8/30/2022 5:51 | 418191658 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JQ3C2BD | 8/29/2022 | 8/30/2022 5:51 | 418191659 | $ | 115.33 | $ | 115.33 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JQ3C2BD | 8/29/2022 | 8/30/2022 5:51 | 418191659 | $ | 115.33 | $ | 115.33 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3C3WE | 8/29/2022 | 8/30/2022 5:51 | 418191660 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ3C4SM | 8/29/2022 | 8/30/2022 5:51 | 418191661 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ3C4WS | 8/29/2022 | 8/30/2022 5:51 | 418191662 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JQ3C7UR | 8/29/2022 | 8/31/2022 2:27 | 418391479 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3D4EB | 8/29/2022 | 8/31/2022 2:27 | 418391479 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ3D5NM | 8/29/2022 | 8/31/2022 2:27 | 418391480 | $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ3D5XU | 8/29/2022 | 8/31/2022 2:27 | 418391481 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ3D8WS | 8/29/2022 | 8/31/2022 2:27 | 418391482 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3D9CG | 8/29/2022 | 8/31/2022 2:27 | 418391483 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ3E5PM | 8/29/2022 | 8/31/2022 2:27 | 418391484 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3E8AD | 8/29/2022 | 8/31/2022 2:27 | 418391485 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ3E8LP | 8/29/2022 | 8/31/2022 2:27 | 418391486 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ3E8UV | 8/29/2022 | 8/31/2022 2:27 | 418391487 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3E9FM | 8/29/2022 | 8/31/2022 2:27 | 418391488 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ3F2BR | 8/29/2022 | 8/31/2022 2:27 | 418391489 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3F3UY | 8/29/2022 | 8/31/2022 2:27 | 418391490 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ3F3ZB | 8/29/2022 | 8/31/2022 2:27 | 418391491 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ3F4HU | 8/29/2022 | 8/31/2022 2:27 | 418391492 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3F4TH | 8/29/2022 | 8/31/2022 2:27 | 418391493 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3F4XY | 8/29/2022 | 8/31/2022 2:27 | 418391494 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ3F6NY | 8/29/2022 | 8/31/2022 2:27 | 418391495 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JQ3F7YF | 8/30/2022 | 8/31/2022 2:27 | 418391496 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3F8SB | 8/30/2022 | 8/31/2022 2:27 | 418391497 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ3G5ZV | 8/30/2022 | 8/31/2022 2:27 | 418391498 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3H9PL | 8/30/2022 | 9/1/2022 5:09 | 418569745 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ3J7CQ | 8/30/2022 | 9/1/2022 5:09 | 418569746 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ3J8BX | 8/30/2022 | 9/1/2022 5:09 | 418569747 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ3J8CN | 8/30/2022 | 9/1/2022 5:09 | 418569748 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ3K3CR | 8/30/2022 | 9/1/2022 5:09 | 418569749 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ3N6TL | 8/30/2022 | 9/1/2022 5:09 | 418569750 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ3N8RH | 8/30/2022 | 9/1/2022 5:09 | 418569751 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ3N9MS | 8/30/2022 | 9/1/2022 5:09 | 418569752 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ3P4DG | 8/31/2022 | 9/1/2022 5:09 | 418569753 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ3P4XA | 8/31/2022 | 9/1/2022 5:09 | 418569754 | $ | 41.10 | $ | 41.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JQ3P5DT | 8/31/2022 | 9/1/2022 5:09 | 418569755 | $ | 177.60 | $ | 177.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ3P6UU | 8/31/2022 | 9/1/2022 5:09 | 418569756 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ3P7FK | 8/31/2022 | 9/1/2022 5:09 | 418569757 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ3P8EJ | 8/31/2022 | 9/1/2022 5:09 | 418569758 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JQ3Q2QZ | 8/31/2022 | 9/2/2022 7:34 | 418742100 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ3Q4FM | 8/31/2022 | 9/2/2022 7:34 | 418742101 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ3Q4RY | 8/31/2022 | 9/2/2022 7:34 | 418742102 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JQ3Q5AZ | 8/31/2022 | 9/2/2022 7:34 | 418742103 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ3Q5HH | 8/31/2022 | 9/2/2022 7:34 | 418742104 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JQ3Q8BB | 8/31/2022 | 9/2/2022 7:35 | 418742105 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JQ3R3EQ | 8/31/2022 | 9/2/2022 7:34 | 418742106 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ3R3TL | 8/31/2022 | 9/2/2022 7:35 | 418742107 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3R3VC | 8/31/2022 | 9/2/2022 7:34 | 418742108 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ3R4CC | 8/31/2022 | 9/2/2022 7:35 | 418742109 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JQ3R4RS | 8/31/2022 | 9/2/2022 7:34 | 418742110 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ3R6KX | 8/31/2022 | 9/2/2022 7:34 | 418742111 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JQ3R6PW | 8/31/2022 | 9/2/2022 7:34 | 418742112 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ3R7BM | 8/31/2022 | 9/2/2022 7:34 | 418742113 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JQ3R7SR | 8/31/2022 | 9/2/2022 7:34 | 418742114 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JQ3R8FL | 8/31/2022 | 9/2/2022 7:35 | 418742115 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ3R8LV | 9/1/2022 | 9/2/2022 7:35 | 418742116 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ3R9EH | 9/1/2022 | 9/2/2022 7:35 | 418742117 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ3R9UE | 9/1/2022 | 9/2/2022 7:35 | 418742118 | $ | 90.10 | $ | 90.10 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JQ3R9UE | 9/1/2022 | 9/2/2022 7:35 | 418742118 | $ | 90.10 | $ | 90.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ3R9UE | 9/1/2022 | 9/2/2022 7:35 | 418742118 | $ | 90.10 | $ | 90.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JQ3R9UP | 9/1/2022 | 9/2/2022 7:34 | 418742119 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JQ3R9VR | 9/1/2022 | 9/2/2022 7:34 | 418742120 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ3S2DM | 9/1/2022 | 9/2/2022 7:34 | 418742121 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JQ3S2EY | 9/1/2022 | 9/2/2022 7:34 | 418742122 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ3S2YS | 9/1/2022 | 9/2/2022 7:34 | 418742123 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ3S3TP | 9/1/2022 | 9/2/2022 7:34 | 418742124 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ3S4EN | 9/1/2022 | 9/2/2022 7:34 | 418742125 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JQ3S6CH | 9/1/2022 | 9/2/2022 7:34 | 418742126 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3S7EH | 9/1/2022 | 9/2/2022 7:34 | 418742127 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ3S7MH | 9/1/2022 | 9/2/2022 7:34 | 418742128 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3S7QS | 9/1/2022 | 9/2/2022 7:34 | 418742129 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3S8BT | 9/1/2022 | 9/2/2022 7:34 | 418742130 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3S8DM | 9/1/2022 | 9/2/2022 7:34 | 418742131 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ3S8UN | 9/1/2022 | 9/2/2022 7:34 | 418742132 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ3S9KH | 9/1/2022 | 9/2/2022 7:34 | 418742133 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ3T6HL | 9/1/2022 | 9/2/2022 7:34 | 418742134 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ3T7LS | 9/1/2022 | 9/2/2022 7:34 | 418742135 | $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ3T8VB | 9/1/2022 | 9/2/2022 7:34 | 418742136 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ3T8WX | 9/1/2022 | 9/2/2022 7:34 | 418742137 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ3T6FT | 9/1/2022 | 9/2/2022 7:34 | 418742138 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JQ3T6MX | 9/1/2022 | 9/2/2022 7:34 | 418742139 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ3T7PC | 9/1/2022 | 9/2/2022 7:34 | 418742140 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ3T8MP | 9/1/2022 | 9/2/2022 7:34 | 418742141 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ3T9XA | 9/1/2022 | 9/2/2022 7:35 | 418742142 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ3U4CZ | 9/1/2022 | 9/2/2022 7:34 | 418742143 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ3U9KA | 9/1/2022 | 9/2/2022 7:34 | 418742144 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ3V2LF | 9/1/2022 | 9/2/2022 7:35 | 418742145 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3V4FE | 9/1/2022 | 9/2/2022 7:35 | 418742146 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ3V4MD | 9/1/2022 | 9/2/2022 7:35 | 418742147 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ3S8VV | 9/1/2022 | 9/2/2022 7:34 | 418742148 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ3V5AY | 9/1/2022 | 9/2/2022 7:34 | 418742149 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ3S9DK | 9/1/2022 | 9/2/2022 7:35 | 418742150 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ3T5KH | 9/1/2022 | 9/2/2022 7:35 | 418742151 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ3U2ZY | 9/1/2022 | 9/2/2022 7:35 | 418742152 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ3U5WJ | 9/1/2022 | 9/2/2022 7:35 | 418742153 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ3U6VB | 9/1/2022 | 9/2/2022 7:35 | 418742154 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JQ3U5ZX | 9/1/2022 | 9/3/2022 2:18 | 418867188 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ3U6GL | 9/1/2022 | 9/3/2022 2:18 | 418867189 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3V2PW | 9/1/2022 | 9/3/2022 2:18 | 418867190 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ3V3DQ | 9/1/2022 | 9/3/2022 2:18 | 418867191 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JQ3V6RH | 9/1/2022 | 9/3/2022 2:18 | 418867192 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ3V6VZ | 9/1/2022 | 9/3/2022 2:18 | 418867193 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ3V6WM | 9/1/2022 | 9/3/2022 2:18 | 418867194 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JQ3V7CB | 9/1/2022 | 9/3/2022 2:18 | 418867195 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3V7FW | 9/1/2022 | 9/3/2022 2:18 | 418867196 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ3V8KG | 9/1/2022 | 9/3/2022 2:18 | 418867197 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ3U5GL | 9/1/2022 | 9/3/2022 2:18 | 418867198 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3U7AD | 9/1/2022 | 9/3/2022 2:18 | 418867199 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ3V2FZ | 9/1/2022 | 9/3/2022 2:18 | 418867200 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3V2PC | 9/1/2022 | 9/3/2022 2:18 | 418867201 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ3V3FH | 9/1/2022 | 9/3/2022 2:18 | 418867202 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ3V6QR | 9/1/2022 | 9/3/2022 2:18 | 418867203 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ3V6SE | 9/1/2022 | 9/3/2022 2:18 | 418867204 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ3U3FX | 9/1/2022 | 9/3/2022 2:18 | 418867205 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ3U5RP | 9/1/2022 | 9/3/2022 2:18 | 418867206 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3U5XV | 9/1/2022 | 9/3/2022 2:18 | 418867207 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ3V4XH | 9/1/2022 | 9/3/2022 2:18 | 418867208 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3V6ML | 9/1/2022 | 9/3/2022 2:18 | 418867209 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ3W3CU | 9/1/2022 | 9/3/2022 2:18 | 418867210 | $ 9.00 | $ 9.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ3W4QT | 9/1/2022 | 9/3/2022 2:18 | 418867211 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3W4UW | 9/1/2022 | 9/3/2022 2:18 | 418867212 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ3X3AW | 9/1/2022 | 9/3/2022 2:18 | 418867213 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ3X4DC | 9/1/2022 | 9/3/2022 2:18 | 418867214 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ3X4PD | 9/1/2022 | 9/3/2022 2:18 | 418867215 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ3X5UQ | 9/1/2022 | 9/3/2022 2:18 | 418867216 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ3X6MU | 9/1/2022 | 9/3/2022 2:18 | 418867217 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ3Y5MM | 9/1/2022 | 9/3/2022 2:18 | 418867218 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ3Y6HP | 9/1/2022 | 9/3/2022 2:18 | 418867219 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ3Z2RH | 9/1/2022 | 9/3/2022 2:18 | 418867220 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ3Z3ME | 9/1/2022 | 9/3/2022 2:18 | 418867221 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ3Z3RB | 9/1/2022 | 9/3/2022 2:18 | 418867222 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ3Z4LT | 9/1/2022 | 9/3/2022 2:18 | 418867223 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ3Z5ZR | 9/1/2022 | 9/3/2022 2:18 | 418867224 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ3Z6DG | 9/1/2022 | 9/3/2022 2:18 | 418867225 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ3Z6FM | 9/1/2022 | 9/3/2022 2:18 | 418867226 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ4A2YX | 9/2/2022 | 9/3/2022 2:18 | 418867227 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4A3CR | 9/2/2022 | 9/3/2022 2:18 | 418867228 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JQ4A3GB | 9/2/2022 | 9/3/2022 2:18 | 418867229 | $ 23.80 | $ 23.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ4A3GB | 9/2/2022 | 9/3/2022 2:18 | 418867229 | $ 23.80 | $ 23.80 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ4A3JR | 9/2/2022 | 9/3/2022 2:18 | 418867230 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 | JQ4A3LD | 9/2/2022 | 9/3/2022 2:18 | 418867231 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4A3TA | 9/2/2022 | 9/3/2022 2:18 | 418867232 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4A3YF | 9/2/2022 | 9/3/2022 2:18 | 418867233 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ4A5DW | 9/2/2022 | 9/3/2022 2:18 | 418867234 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4A6BX | 9/2/2022 | 9/3/2022 2:18 | 418867235 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4A6XV | 9/2/2022 | 9/3/2022 2:18 | 418867236 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ4A7DJ | 9/2/2022 | 9/3/2022 2:18 | 418867237 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4B3SQ | 9/2/2022 | 9/3/2022 2:19 | 418867238 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JQ4A9VA | 9/2/2022 | 9/3/2022 2:19 | 418867239 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JQ4B5EB | 9/2/2022 | 9/3/2022 2:19 | 418867240 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ4C2FP | 9/2/2022 | 9/7/2022 8:07 | 419210042 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4C6FA | 9/2/2022 | 9/7/2022 8:07 | 419210043 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4C6UL | 9/2/2022 | 9/7/2022 8:07 | 419210044 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4C6ZB | 9/2/2022 | 9/7/2022 8:07 | 419210045 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ4C7CH | 9/2/2022 | 9/7/2022 8:07 | 419210046 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ4C8VZ | 9/2/2022 | 9/7/2022 8:07 | 419210047 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ4C9CM | 9/2/2022 | 9/7/2022 8:07 | 419210048 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ4D2NE | 9/2/2022 | 9/7/2022 8:07 | 419210049 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4D3DN | 9/2/2022 | 9/7/2022 8:07 | 419210050 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ4D3DV | 9/2/2022 | 9/7/2022 8:07 | 419210051 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4D4WM | 9/2/2022 | 9/7/2022 8:07 | 419210052 | $ 7.48 | $ 7.48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4D5GY | 9/2/2022 | 9/7/2022 8:07 | 419210053 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ4D6DR | 9/2/2022 | 9/7/2022 8:07 | 419210054 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4D6MB | 9/2/2022 | 9/7/2022 8:07 | 419210055 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4D6QF | 9/2/2022 | 9/7/2022 8:07 | 419210056 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4D7EV | 9/2/2022 | 9/7/2022 8:07 | 419210057 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JQ4D7HC | 9/2/2022 | 9/7/2022 8:07 | 419210058 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4D8LN | 9/2/2022 | 9/7/2022 8:07 | 419210059 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JQ4D8NS | 9/2/2022 | 9/7/2022 8:07 | 419210060 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ4E4MZ | 9/3/2022 | 9/7/2022 8:07 | 419210061 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ4E2UG | 9/3/2022 | 9/7/2022 8:07 | 419210062 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4E3KS | 9/3/2022 | 9/7/2022 8:07 | 419210063 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JQ4E3VK | 9/3/2022 | 9/7/2022 8:07 | 419210064 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4E3WE | 9/3/2022 | 9/7/2022 8:07 | 419210065 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4E4RL | 9/3/2022 | 9/7/2022 8:07 | 419210066 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4E5GS | 9/3/2022 | 9/7/2022 8:07 | 419210067 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ4E5ZL | 9/3/2022 | 9/7/2022 8:07 | 419210068 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ4E6CK | 9/3/2022 | 9/7/2022 8:07 | 419210069 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4E6HR | 9/3/2022 | 9/7/2022 8:07 | 419210070 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4E5SE | 9/3/2022 | 9/7/2022 8:07 | 419210071 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4E7LG | 9/3/2022 | 9/7/2022 8:07 | 419210072 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ4E9NN | 9/3/2022 | 9/7/2022 8:07 | 419210073 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JQ4E9QX | 9/3/2022 | 9/7/2022 8:07 | 419210074 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4F5ZX | 9/3/2022 | 9/7/2022 8:07 | 419210075 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JQ4F7BE | 9/3/2022 | 9/7/2022 8:07 | 419210076 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4G2AK | 9/3/2022 | 9/7/2022 8:07 | 419210077 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ4F9UJ | 9/3/2022 | 9/7/2022 8:07 | 419210078 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ4F9XH | 9/3/2022 | 9/7/2022 8:07 | 419210079 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ4G3BF | 9/3/2022 | 9/7/2022 8:07 | 419210080 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4G3CD | 9/3/2022 | 9/7/2022 8:07 | 419210081 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ4G3FG | 9/3/2022 | 9/7/2022 8:07 | 419210082 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4G4FT | 9/3/2022 | 9/7/2022 8:07 | 419210083 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ4G4WA | 9/3/2022 | 9/7/2022 8:07 | 419210084 | $ | 118.40 | $ | 118.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ4G5WC | 9/3/2022 | 9/7/2022 8:07 | 419210085 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4G6PB | 9/3/2022 | 9/7/2022 8:07 | 419210086 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4G6PZ | 9/3/2022 | 9/7/2022 8:07 | 419210087 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4G9JX | 9/3/2022 | 9/7/2022 8:07 | 419210088 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ4H3JZ | 9/3/2022 | 9/7/2022 8:07 | 419210089 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4H3JZ | 9/3/2022 | 9/7/2022 8:07 | 419210089 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ4H3WS | 9/4/2022 | 9/7/2022 8:07 | 419210091 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4H3WF | 9/4/2022 | 9/7/2022 8:09 | 419210094 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4H4FG | 9/4/2022 | 9/7/2022 8:09 | 419210095 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ4H5CN | 9/4/2022 | 9/7/2022 8:09 | 419210096 | $ | 14.60 | $ | 14.60 |

| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JQ4H5UF | 9/4/2022 | 9/7/2022 8:09 | 419210097 | $ | 7.48 | $ | 7.48 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ4H7BZ | 9/4/2022 | 9/7/2022 8:09 | 419210098 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ4H7HU | 9/4/2022 | 9/7/2022 8:09 | 419210099 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 JQ4H9YC | 9/4/2022 | 9/7/2022 8:09 | 419210100 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JQ4H9YP | 9/4/2022 | 9/7/2022 8:09 | 419210101 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JQ4H9YY | 9/4/2022 | 9/7/2022 8:09 | 419210102 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JQ4J2GN | 9/4/2022 | 9/7/2022 8:09 | 419210103 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JQ4J2LJ | 9/4/2022 | 9/7/2022 8:09 | 419210104 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JQ4J2WU | 9/4/2022 | 9/7/2022 8:09 | 419210105 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JQ4J3NA | 9/4/2022 | 9/7/2022 8:09 | 419210106 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ4J4CW | 9/4/2022 | 9/7/2022 8:09 | 419210107 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ4J4FF | 9/4/2022 | 9/7/2022 8:09 | 419210108 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ4J4NJ | 9/4/2022 | 9/7/2022 8:09 | 419210109 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JQ4J5NJ | 9/4/2022 | 9/7/2022 8:09 | 419210110 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ4J6DK | 9/4/2022 | 9/7/2022 8:09 | 419210111 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ4J6PQ | 9/4/2022 | 9/7/2022 8:09 | 419210112 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JQ4K2JN | 9/4/2022 | 9/7/2022 8:09 | 419210113 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JQ4K2KW | 9/4/2022 | 9/7/2022 8:09 | 419210114 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ4K2QD | 9/4/2022 | 9/7/2022 8:09 | 419210115 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ4K2RX | 9/4/2022 | 9/7/2022 8:09 | 419210116 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ4K3YN | 9/4/2022 | 9/7/2022 8:09 | 419210117 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ4K4FS | 9/4/2022 | 9/7/2022 8:09 | 419210118 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ4K6PF | 9/4/2022 | 9/7/2022 8:09 | 419210119 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ4K5AR | 9/4/2022 | 9/7/2022 8:09 | 419210120 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ4K5FS | 9/4/2022 | 9/7/2022 8:09 | 419210121 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ4K5VH | 9/4/2022 | 9/7/2022 8:09 | 419210122 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ4K8LN | 9/4/2022 | 9/7/2022 8:09 | 419210123 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ4K9AL | 9/4/2022 | 9/7/2022 8:09 | 419210124 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JQ4K9BX | 9/4/2022 | 9/7/2022 8:09 | 419210125 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JQ4K9ML | 9/4/2022 | 9/7/2022 8:09 | 419210126 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ4K9RA | 9/4/2022 | 9/7/2022 8:09 | 419210127 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JQ4L2HW | 9/4/2022 | 9/7/2022 8:09 | 419210128 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ4L2KU | 9/4/2022 | 9/7/2022 8:09 | 419210129 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ4L5ST | 9/4/2022 | 9/7/2022 8:09 | 419210130 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ4L5TD | 9/4/2022 | 9/7/2022 8:09 | 419210131 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JQ4L5YX | 9/4/2022 | 9/7/2022 8:09 | 419210132 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ4L6UH | 9/4/2022 | 9/7/2022 8:09 | 419210133 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JQ4M2WQ | 9/5/2022 | 9/7/2022 8:09 | 419210134 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JQ4M4JX | 9/5/2022 | 9/7/2022 8:09 | 419210135 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JQ4M3GG | 9/5/2022 | 9/7/2022 8:09 | 419210136 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ4M3UM | 9/5/2022 | 9/7/2022 8:09 | 419210137 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ4M6HY | 9/5/2022 | 9/7/2022 8:09 | 419210138 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ4M6NK | 9/5/2022 | 9/7/2022 8:09 | 419210139 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4M7KK | 9/5/2022 | 9/7/2022 8:09 | 419210140 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ4M8RZ | 9/5/2022 | 9/7/2022 8:09 | 419210141 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ4M9WW | 9/5/2022 | 9/7/2022 8:09 | 419210142 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ4N2AQ | 9/5/2022 | 9/7/2022 8:09 | 419210143 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ4N2GK | 9/5/2022 | 9/7/2022 8:11 | 419210145 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4N3KJ | 9/5/2022 | 9/7/2022 8:11 | 419210146 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4N4WS | 9/5/2022 | 9/7/2022 8:11 | 419210147 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ4N4YY | 9/5/2022 | 9/7/2022 8:11 | 419210148 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ4N5HC | 9/5/2022 | 9/7/2022 8:11 | 419210149 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ4N5ZD | 9/5/2022 | 9/7/2022 8:11 | 419210150 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ4N7AL | 9/5/2022 | 9/7/2022 8:11 | 419210151 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4N8AA | 9/5/2022 | 9/7/2022 8:11 | 419210152 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4N8MY | 9/5/2022 | 9/7/2022 8:11 | 419210153 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4N9AG | 9/5/2022 | 9/7/2022 8:11 | 419210154 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ4N9ED | 9/5/2022 | 9/7/2022 8:11 | 419210155 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ4N9EL | 9/5/2022 | 9/7/2022 8:11 | 419210156 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JQ4N9ZE | 9/5/2022 | 9/7/2022 8:11 | 419210157 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ4P3BW | 9/5/2022 | 9/7/2022 8:11 | 419210158 | $ 30.47 | $ 30.47 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JQ4P3BW | 9/5/2022 | 9/7/2022 8:11 | 419210158 | $ 30.47 | $ 30.47 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JQ4P3RY | 9/5/2022 | 9/7/2022 8:11 | 419210159 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ4P4BP | 9/5/2022 | 9/7/2022 8:11 | 419210160 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JQ4P5LB | 9/5/2022 | 9/7/2022 8:11 | 419210161 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ4P6FW | 9/5/2022 | 9/7/2022 8:11 | 419210162 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4P6LB | 9/5/2022 | 9/7/2022 8:11 | 419210163 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ4P7ZU | 9/5/2022 | 9/7/2022 8:11 | 419210164 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ4P9JU | 9/5/2022 | 9/7/2022 8:11 | 419210165 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JQ4P9LX | 9/5/2022 | 9/7/2022 8:11 | 419210166 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ4P9QH | 9/5/2022 | 9/7/2022 8:11 | 419210167 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4P9ZZ | 9/5/2022 | 9/7/2022 8:11 | 419210168 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4Q2BV | 9/5/2022 | 9/7/2022 8:11 | 419210169 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ4Q2VA | 9/5/2022 | 9/7/2022 8:11 | 419210170 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ4Q2VH | 9/5/2022 | 9/7/2022 8:11 | 419210171 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ4Q2XR | 9/5/2022 | 9/7/2022 8:11 | 419210172 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4Q3MV | 9/5/2022 | 9/7/2022 8:11 | 419210173 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ4Q3PC | 9/5/2022 | 9/7/2022 8:11 | 419210174 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4Q3QQ | 9/5/2022 | 9/7/2022 8:11 | 419210175 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ4Q3RN | 9/5/2022 | 9/7/2022 8:11 | 419210176 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4Q4PQ | 9/5/2022 | 9/7/2022 8:11 | 419210177 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4Q5VP | 9/5/2022 | 9/7/2022 8:11 | 419210178 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4Q6EY | 9/5/2022 | 9/7/2022 8:11 | 419210179 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JQ4Q6GS | 9/5/2022 | 9/7/2022 8:11 | 419210180 | $ 11.90 | $ 11.90 |

| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ4Q6LU | 9/5/2022 | 9/7/2022 8:11 | 419210181 | $ | 11.60 | $ | 11.60 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4Q7AC | 9/5/2022 | 9/7/2022 8:11 | 419210182 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4Q7KE | 9/5/2022 | 9/7/2022 8:11 | 419210183 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4Q7PP | 9/5/2022 | 9/7/2022 8:11 | 419210184 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JQ4Q8KJ | 9/5/2022 | 9/7/2022 8:11 | 419210185 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ4R2CT | 9/5/2022 | 9/7/2022 8:11 | 419210186 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ4R3MH | 9/5/2022 | 9/7/2022 8:11 | 419210187 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ4R3SU | 9/5/2022 | 9/7/2022 8:11 | 419210188 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ4R4HH | 9/5/2022 | 9/7/2022 8:11 | 419210189 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4R7AG | 9/5/2022 | 9/7/2022 8:11 | 419210190 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ4R7BV | 9/5/2022 | 9/7/2022 8:11 | 419210191 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ4R7DE | 9/5/2022 | 9/7/2022 8:11 | 419210192 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ4R7UU | 9/5/2022 | 9/7/2022 8:11 | 419210193 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4R9ZG | 9/6/2022 | 9/7/2022 8:11 | 419210194 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4S2NR | 9/6/2022 | 9/7/2022 8:12 | 419210198 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4S3FK | 9/6/2022 | 9/7/2022 8:12 | 419210199 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4S4EG | 9/6/2022 | 9/7/2022 8:12 | 419210200 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ4S5WN | 9/6/2022 | 9/7/2022 8:12 | 419210201 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4S5KU | 9/6/2022 | 9/7/2022 8:12 | 419210202 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4S6KW | 9/6/2022 | 9/7/2022 8:12 | 419210203 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JQ4S7EV | 9/6/2022 | 9/7/2022 8:12 | 419210204 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ4S8FZ | 9/6/2022 | 9/7/2022 8:12 | 419210205 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ4S9ZV | 9/6/2022 | 9/7/2022 8:12 | 419210206 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ4T5CV | 9/6/2022 | 9/7/2022 8:12 | 419210207 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4T5MX | 9/6/2022 | 9/7/2022 8:12 | 419210208 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4T5WL | 9/6/2022 | 9/8/2022 1:48 | 419390812 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ4T7SG | 9/6/2022 | 9/8/2022 1:48 | 419390813 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ4T8GS | 9/6/2022 | 9/8/2022 1:48 | 419390814 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4T8WV | 9/6/2022 | 9/8/2022 1:48 | 419390815 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ4V6SR | 9/6/2022 | 9/8/2022 1:48 | 419390816 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JQ4Y7ZS | 9/6/2022 | 9/8/2022 1:48 | 419390817 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4Y8HE | 9/6/2022 | 9/8/2022 1:48 | 419390818 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4Y9AU | 9/6/2022 | 9/8/2022 1:48 | 419390819 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ4Y9BS | 9/6/2022 | 9/8/2022 1:48 | 419390820 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4Y9CJ | 9/6/2022 | 9/8/2022 1:48 | 419390821 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ4Z3JG | 9/6/2022 | 9/8/2022 1:48 | 419390822 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ4Z3SE | 9/6/2022 | 9/8/2022 1:48 | 419390823 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JQ4Z4DG | 9/6/2022 | 9/8/2022 1:48 | 419390824 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ4Z4ZE | 9/6/2022 | 9/8/2022 1:48 | 419390825 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ4Z5AH | 9/6/2022 | 9/8/2022 1:48 | 419390826 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ4Z5YC | 9/6/2022 | 9/8/2022 1:48 | 419390827 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ4Z6FM | 9/6/2022 | 9/8/2022 1:48 | 419390828 | $ | 6.40 | $ | 6.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ4Z6JG | 9/7/2022 | 9/8/2022 1:48 | 419390829 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ4Z6QN | 9/7/2022 | 9/8/2022 1:48 | 419390830 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ4Z7CP | 9/7/2022 | 9/8/2022 1:48 | 419390831 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ4Z7GF | 9/7/2022 | 9/8/2022 1:48 | 419390832 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ4Z7NW | 9/7/2022 | 9/8/2022 1:48 | 419390833 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ4Z7SP | 9/7/2022 | 9/8/2022 1:48 | 419390834 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ4Z8YP | 9/7/2022 | 9/8/2022 1:48 | 419390835 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ4Z9CN | 9/7/2022 | 9/8/2022 1:48 | 419390836 $ | 30.00 $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ4Z9KA | 9/7/2022 | 9/8/2022 1:48 | 419390837 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ4Z9NA | 9/7/2022 | 9/8/2022 1:48 | 419390838 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JQ4Z9UF | 9/7/2022 | 9/8/2022 1:48 | 419390839 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JQ5A2KM | 9/7/2022 | 9/8/2022 1:48 | 419390840 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ5A2PQ | 9/7/2022 | 9/8/2022 1:48 | 419390841 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ5A9SF | 9/7/2022 | 9/8/2022 1:48 | 419390842 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JQ5B9LF | 9/7/2022 | 9/8/2022 1:48 | 419390843 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JQ5B9LQ | 9/7/2022 | 9/8/2022 1:48 | 419390844 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ4V6VY | 9/6/2022 | 9/8/2022 2:26 | 419390849 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JQ5C3GU | 9/7/2022 | 9/9/2022 5:59 | 419622322 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JQ5C3UR | 9/7/2022 | 9/9/2022 5:59 | 419622323 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JQ5C3ZV | 9/7/2022 | 9/9/2022 5:59 | 419622324 $ | 95.00 $ | 95.00 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JQ5C5TS | 9/7/2022 | 9/9/2022 5:59 | 419622325 $ | 120.66 $ | 120.66 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ5C6FB | 9/7/2022 | 9/9/2022 5:59 | 419622326 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JQ5C6JJ | 9/7/2022 | 9/9/2022 5:59 | 419622327 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ5C7DS | 9/7/2022 | 9/9/2022 5:59 | 419622328 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5C7ME | 9/7/2022 | 9/9/2022 5:59 | 419622329 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5C7PZ | 9/7/2022 | 9/9/2022 5:59 | 419622330 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5C7UV | 9/7/2022 | 9/9/2022 5:59 | 419622331 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ5D3SN | 9/7/2022 | 9/9/2022 5:59 | 419622332 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ5D9YV | 9/7/2022 | 9/9/2022 5:59 | 419622333 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JQ5D9YY | 9/7/2022 | 9/9/2022 5:59 | 419622334 $ | 14.30 $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JQ5E2GH | 9/7/2022 | 9/9/2022 5:59 | 419622335 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ5E3TZ | 9/7/2022 | 9/9/2022 5:59 | 419622336 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ5E3UM | 9/7/2022 | 9/9/2022 5:59 | 419622337 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5E6ZY | 9/7/2022 | 9/9/2022 5:59 | 419622338 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JQ5E7CV | 9/7/2022 | 9/9/2022 5:59 | 419622339 $ | 59.20 $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JQ5E7DF | 9/7/2022 | 9/9/2022 5:59 | 419622340 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5E7ED | 9/7/2022 | 9/9/2022 5:59 | 419622341 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JQ5E8GN | 9/7/2022 | 9/9/2022 5:59 | 419622342 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5E8WB | 9/8/2022 | 9/9/2022 5:59 | 419622343 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JQ5E9HU | 9/8/2022 | 9/9/2022 5:59 | 419622344 $ | 19.00 $ | 19.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ5E9JX | 9/8/2022 | 9/9/2022 5:59 | 419622345 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ5F2BJ | 9/8/2022 | 9/9/2022 5:59 | 419622346 $ | 7.48 $ | 7.48 |

| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5F2FW | 9/8/2022 | 9/9/2022 5:59 | 419622347 $ | 6.40 $ | 6.40 |
|---------|------------------------|------------------|----------|---------------|-------------|--------|------|
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JQ5F3LN | 9/8/2022 | 9/9/2022 5:59 | 419622348 $ | 16.80 $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5F7BJ | 9/8/2022 | 9/9/2022 5:59 | 419622349 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ5G2NU | 9/8/2022 | 9/9/2022 5:59 | 419622350 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ5G3BP | 9/8/2022 | 9/9/2022 5:59 | 419622351 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ5G4RW | 9/8/2022 | 9/10/2022 3:42 | 419805063 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ5G5HH | 9/8/2022 | 9/10/2022 3:42 | 419805064 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ5G6GB | 9/8/2022 | 9/10/2022 3:42 | 419805065 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ5H2RA | 9/8/2022 | 9/10/2022 3:42 | 419805066 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JQ5H3ET | 9/8/2022 | 9/10/2022 3:42 | 419805067 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ5H3LC | 9/8/2022 | 9/10/2022 3:42 | 419805068 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JQ5H4FW | 9/8/2022 | 9/10/2022 3:42 | 419805069 $ | 47.70 $ | 47.70 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JQ5H5YL | 9/8/2022 | 9/10/2022 3:42 | 419805070 $ | 19.00 $ | 19.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ5H9DC | 9/8/2022 | 9/10/2022 3:42 | 419805071 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ5J4SH | 9/8/2022 | 9/10/2022 3:42 | 419805072 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ5J5PU | 9/8/2022 | 9/10/2022 3:42 | 419805073 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ5J6SW | 9/9/2022 | 9/10/2022 3:42 | 419805074 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ5J7CH | 9/9/2022 | 9/10/2022 3:42 | 419805075 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JQ5J7HL | 9/9/2022 | 9/10/2022 3:42 | 419805076 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JQ5J7LN | 9/9/2022 | 9/10/2022 3:42 | 419805077 $ | 57.70 $ | 57.70 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ5K2RH | 9/9/2022 | 9/10/2022 3:42 | 419805078 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ5K2VS | 9/9/2022 | 9/10/2022 3:42 | 419805079 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ5K4LD | 9/9/2022 | 9/10/2022 3:42 | 419805080 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5L2NK | 9/9/2022 | 9/10/2022 3:42 | 419805081 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 JQ5L7GA | 9/9/2022 | 9/13/2022 9:35 | 420075404 $ | 19.00 $ | 19.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5L7HR | 9/9/2022 | 9/13/2022 9:35 | 420075405 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5L7ST | 9/9/2022 | 9/13/2022 9:35 | 420075406 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ5M5CV | 9/9/2022 | 9/13/2022 9:35 | 420075407 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ5M5RE | 9/9/2022 | 9/13/2022 9:35 | 420075408 $ | 9.47 $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ5N2KZ | 9/9/2022 | 9/13/2022 9:35 | 420075409 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ5N2UA | 9/9/2022 | 9/13/2022 9:35 | 420075410 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ5N3BK | 9/9/2022 | 9/13/2022 9:35 | 420075411 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ5N9AV | 9/9/2022 | 9/13/2022 9:35 | 420075412 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JQ5P3FS | 9/9/2022 | 9/13/2022 9:35 | 420075413 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ5P4AJ | 9/9/2022 | 9/13/2022 9:35 | 420075414 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ5Q3LQ | 9/9/2022 | 9/13/2022 9:35 | 420075415 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5Q5KD | 9/9/2022 | 9/13/2022 9:35 | 420075416 $ | 12.80 $ | 12.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ5Q5QD | 9/9/2022 | 9/13/2022 9:35 | 420075417 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ5Q6UT | 9/9/2022 | 9/13/2022 9:35 | 420075418 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JQ5Q6ZL | 9/9/2022 | 9/13/2022 9:35 | 420075419 $ | 37.50 $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JQ5Q7GH | 9/9/2022 | 9/13/2022 9:35 | 420075420 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ5Q7YV | 9/10/2022 | 9/13/2022 9:35 | 420075421 $ | 6.40 $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ5Q8HD | 9/10/2022 | 9/13/2022 9:35 | 420075422 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ5Q9AK | 9/10/2022 | 9/13/2022 9:35 | 420075423 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ5Q9SU | 9/10/2022 | 9/13/2022 9:35 | 420075424 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ5R2TY | 9/10/2022 | 9/13/2022 9:35 | 420075425 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ5R3PH | 9/10/2022 | 9/13/2022 9:35 | 420075426 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ5R4AX | 9/10/2022 | 9/13/2022 9:35 | 420075427 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ5R4WL | 9/10/2022 | 9/13/2022 9:35 | 420075428 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ5R4ZG | 9/10/2022 | 9/13/2022 9:35 | 420075429 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JQ5R7EV | 9/10/2022 | 9/13/2022 9:35 | 420075430 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JQ5R7LE | 9/10/2022 | 9/13/2022 9:35 | 420075431 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ5R7LQ | 9/10/2022 | 9/13/2022 9:35 | 420075432 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ5R8HB | 9/10/2022 | 9/13/2022 9:35 | 420075433 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5R8PQ | 9/10/2022 | 9/13/2022 9:35 | 420075434 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ5R8RX | 9/10/2022 | 9/13/2022 9:35 | 420075435 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5R9VF | 9/10/2022 | 9/13/2022 9:35 | 420075436 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ5R9ZM | 9/10/2022 | 9/13/2022 9:35 | 420075437 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ5S2PA | 9/10/2022 | 9/13/2022 9:35 | 420075438 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JQ5S2YQ | 9/10/2022 | 9/13/2022 9:35 | 420075439 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ5S4FN | 9/10/2022 | 9/13/2022 9:35 | 420075440 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ5S4YQ | 9/10/2022 | 9/13/2022 9:35 | 420075441 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ5S4YQ | 9/10/2022 | 9/13/2022 9:35 | 420075441 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ5S5LR | 9/10/2022 | 9/13/2022 9:35 | 420075442 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ5S7DC | 9/10/2022 | 9/13/2022 9:35 | 420075443 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ5S7SC | 9/10/2022 | 9/13/2022 9:35 | 420075444 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ5S8QU | 9/10/2022 | 9/13/2022 9:35 | 420075445 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ5S8YQ | 9/10/2022 | 9/13/2022 9:35 | 420075446 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ5S9MG | 9/10/2022 | 9/13/2022 9:35 | 420075447 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JQ5T5PH | 9/11/2022 | 9/13/2022 9:35 | 420075448 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ5T6HV | 9/11/2022 | 9/13/2022 9:35 | 420075449 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JQ5T6QB | 9/11/2022 | 9/13/2022 9:35 | 420075450 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ5T7RD | 9/11/2022 | 9/13/2022 9:35 | 420075451 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ5T7XY | 9/11/2022 | 9/13/2022 9:35 | 420075452 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ5T8BW | 9/11/2022 | 9/13/2022 9:35 | 420075453 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5T9BC | 9/11/2022 | 9/13/2022 9:36 | 420075479 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ5T9NF | 9/11/2022 | 9/13/2022 9:36 | 420075480 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ5U2DR | 9/11/2022 | 9/13/2022 9:36 | 420075481 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ5U2SQ | 9/11/2022 | 9/13/2022 9:36 | 420075482 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ5U2SS | 9/11/2022 | 9/13/2022 9:36 | 420075483 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JQ5U3UU | 9/11/2022 | 9/13/2022 9:36 | 420075484 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ5U4LE | 9/11/2022 | 9/13/2022 9:36 | 420075485 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JQ5U5TH | 9/11/2022 | 9/13/2022 9:36 | 420075486 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ5U5UQ | 9/11/2022 | 9/13/2022 9:36 | 420075487 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ5U6VC | 9/11/2022 | 9/13/2022 9:36 | 420075488 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ5U7BZ | 9/11/2022 | 9/13/2022 9:36 | 420075489 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JQ5U7DS | 9/11/2022 | 9/13/2022 9:36 | 420075490 | $ 11.15 | $ 11.15 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ5U8PD | 9/11/2022 | 9/13/2022 9:36 | 420075491 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ5U9QQ | 9/11/2022 | 9/13/2022 9:36 | 420075492 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ5V3TG | 9/11/2022 | 9/13/2022 9:36 | 420075493 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5V3UQ | 9/11/2022 | 9/13/2022 9:36 | 420075494 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ5V4GD | 9/11/2022 | 9/13/2022 9:36 | 420075495 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JQ5V4PH | 9/11/2022 | 9/13/2022 9:36 | 420075496 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ5V4YQ | 9/11/2022 | 9/13/2022 9:36 | 420075497 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ5V5UR | 9/11/2022 | 9/13/2022 9:36 | 420075498 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ5V9MF | 9/11/2022 | 9/13/2022 9:36 | 420075499 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ5V9PU | 9/11/2022 | 9/13/2022 9:36 | 420075500 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ5V9RE | 9/11/2022 | 9/13/2022 9:36 | 420075501 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ5W2NP | 9/11/2022 | 9/13/2022 9:36 | 420075502 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ5W2NQ | 9/11/2022 | 9/13/2022 9:36 | 420075503 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ5W5XG | 9/12/2022 | 9/13/2022 9:36 | 420075504 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ5W6HM | 9/12/2022 | 9/13/2022 9:36 | 420075505 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5W7NA | 9/12/2022 | 9/13/2022 9:36 | 420075506 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JQ5W7VN | 9/12/2022 | 9/13/2022 9:36 | 420075507 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5W8HF | 9/12/2022 | 9/13/2022 9:36 | 420075508 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 | JQ5W8ZC | 9/12/2022 | 9/13/2022 9:36 | 420075509 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ5X2EM | 9/12/2022 | 9/13/2022 9:36 | 420075510 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JQ5X3NP | 9/12/2022 | 9/13/2022 9:36 | 420075511 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ5X4GR | 9/12/2022 | 9/13/2022 9:36 | 420075512 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JQ5X5FK | 9/12/2022 | 9/13/2022 9:36 | 420075513 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ5X7GL | 9/12/2022 | 9/14/2022 0:53 | 420242788 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ5X8LZ | 9/12/2022 | 9/14/2022 0:53 | 420242789 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ5Y2RQ | 9/12/2022 | 9/14/2022 0:53 | 420242790 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ5Y3WW | 9/12/2022 | 9/14/2022 0:53 | 420242791 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ5Y7UR | 9/12/2022 | 9/14/2022 0:53 | 420242792 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ5Y7VY | 9/12/2022 | 9/14/2022 0:53 | 420242793 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ5Y7XC | 9/12/2022 | 9/14/2022 0:53 | 420242794 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ5Z2KQ | 9/12/2022 | 9/14/2022 0:53 | 420242795 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ5Z2MS | 9/12/2022 | 9/14/2022 0:53 | 420242796 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ5Z3JD | 9/12/2022 | 9/14/2022 0:53 | 420242797 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ5Z5SM | 9/12/2022 | 9/14/2022 0:53 | 420242798 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ5Z7HS | 9/12/2022 | 9/14/2022 0:53 | 420242799 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JQ6A3BP | 9/13/2022 | 9/14/2022 0:53 | 420242800 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6A3XG | 9/13/2022 | 9/14/2022 0:53 | 420242801 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ6A4DJ | 9/13/2022 | 9/14/2022 0:53 | 420242802 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6A4NJ | 9/13/2022 | 9/14/2022 0:53 | 420242803 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ6A6PH | 9/13/2022 | 9/14/2022 0:53 | 420242804 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ6A8PZ | 9/13/2022 | 9/14/2022 0:53 | 420242805 | $ 19.84 | $ 19.84 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ6B3KR | 9/13/2022 | 9/14/2022 0:53 | 420242806 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ6B3UL | 9/13/2022 | 9/15/2022 2:16 | 420405722 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ6B5SC | 9/13/2022 | 9/15/2022 2:16 | 420405723 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ6B6BY | 9/13/2022 | 9/15/2022 2:16 | 420405724 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ6C3QS | 9/13/2022 | 9/15/2022 2:16 | 420405725 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ6C3RC | 9/13/2022 | 9/15/2022 2:16 | 420405726 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ6C7WH | 9/13/2022 | 9/15/2022 2:16 | 420405727 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JQ6C8QP | 9/13/2022 | 9/15/2022 2:16 | 420405728 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JQ6C8QP | 9/13/2022 | 9/15/2022 2:16 | 420405728 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6C9CN | 9/13/2022 | 9/15/2022 2:16 | 420405729 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6D7GM | 9/13/2022 | 9/15/2022 2:16 | 420405730 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ6E8VQ | 9/13/2022 | 9/15/2022 2:16 | 420405731 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ6H2GA | 9/13/2022 | 9/15/2022 2:16 | 420405732 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6H4EC | 9/13/2022 | 9/15/2022 2:16 | 420405733 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ6H4KR | 9/13/2022 | 9/15/2022 2:16 | 420405734 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ6H6UB | 9/13/2022 | 9/15/2022 2:16 | 420405735 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ6H7GS | 9/14/2022 | 9/15/2022 2:16 | 420405736 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6H7HA | 9/14/2022 | 9/15/2022 2:16 | 420405737 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ6H7KH | 9/14/2022 | 9/15/2022 2:16 | 420405738 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6H7QC | 9/14/2022 | 9/15/2022 2:16 | 420405739 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ6H8BK | 9/14/2022 | 9/15/2022 2:16 | 420405740 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ6H8FB | 9/14/2022 | 9/15/2022 2:16 | 420405741 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ6J2BZ | 9/14/2022 | 9/15/2022 2:16 | 420405742 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ6J3TV | 9/14/2022 | 9/15/2022 2:16 | 420405743 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6J3WL | 9/14/2022 | 9/15/2022 2:16 | 420405744 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6J3YW | 9/14/2022 | 9/15/2022 2:16 | 420405745 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6J9UR | 9/14/2022 | 9/16/2022 3:18 | 420566195 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ6K3WG | 9/14/2022 | 9/16/2022 3:18 | 420566196 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ6K4ST | 9/14/2022 | 9/16/2022 3:18 | 420566197 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 | JQ6K5DX | 9/14/2022 | 9/16/2022 3:18 | 420566198 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ6K5FV | 9/14/2022 | 9/16/2022 3:18 | 420566199 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ6K5FV | 9/14/2022 | 9/16/2022 3:18 | 420566199 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ6K6CV | 9/14/2022 | 9/16/2022 3:18 | 420566200 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6K6EF | 9/14/2022 | 9/16/2022 3:18 | 420566201 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ6K6FS | 9/14/2022 | 9/16/2022 3:18 | 420566202 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6K6UQ | 9/14/2022 | 9/16/2022 3:18 | 420566203 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ6K6YB | 9/14/2022 | 9/16/2022 3:18 | 420566204 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6K9ZK | 9/14/2022 | 9/16/2022 3:18 | 420566205 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19-GN | 69786114 | JQ6L2PU | 9/14/2022 | 9/16/2022 3:18 | 420566206 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JQ6L2YM | 9/14/2022 | 9/16/2022 3:18 | 420566207 | $ 8.80 | $ 8.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ6M2VX | 9/14/2022 | 9/16/2022 3:18 | 420566208 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JQ6M3CC | 9/14/2022 | 9/16/2022 3:18 | 420566209 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ6M4DL | 9/14/2022 | 9/16/2022 3:18 | 420566210 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ6M4WE | 9/14/2022 | 9/16/2022 3:18 | 420566211 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ6M6AE | 9/14/2022 | 9/16/2022 3:18 | 420566212 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ6M7VR | 9/14/2022 | 9/16/2022 3:18 | 420566213 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ6M8AX | 9/14/2022 | 9/16/2022 3:18 | 420566214 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ6M8KJ | 9/14/2022 | 9/16/2022 3:18 | 420566215 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JQ6M9QG | 9/15/2022 | 9/16/2022 3:18 | 420566216 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ6N2EY | 9/15/2022 | 9/16/2022 3:18 | 420566217 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ6N6UR | 9/15/2022 | 9/16/2022 3:18 | 420566218 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ6N6VT | 9/15/2022 | 9/16/2022 3:18 | 420566219 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ6N6VT | 9/15/2022 | 9/16/2022 3:18 | 420566219 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ6N7WD | 9/15/2022 | 9/16/2022 3:18 | 420566220 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JQ6N7YU | 9/15/2022 | 9/16/2022 3:18 | 420566221 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ6N8JV | 9/15/2022 | 9/16/2022 3:18 | 420566222 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ6N9NX | 9/15/2022 | 9/16/2022 3:18 | 420566223 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ6N9XW | 9/15/2022 | 9/16/2022 3:18 | 420566224 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ6P7EX | 9/15/2022 | 9/17/2022 4:03 | 420706596 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ6P8JN | 9/15/2022 | 9/17/2022 4:03 | 420706597 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ6P9HJ | 9/15/2022 | 9/17/2022 4:03 | 420706598 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JQ6Q2ZD | 9/15/2022 | 9/17/2022 4:03 | 420706599 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ6Q3AF | 9/15/2022 | 9/17/2022 4:03 | 420706600 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6Q3HX | 9/15/2022 | 9/17/2022 4:03 | 420706601 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ6R5UM | 9/15/2022 | 9/17/2022 4:03 | 420706602 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ6R9UW | 9/15/2022 | 9/17/2022 4:03 | 420706603 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ6R9UY | 9/15/2022 | 9/17/2022 4:03 | 420706604 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ6R9XV | 9/15/2022 | 9/17/2022 4:03 | 420706605 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ6S9MJ | 9/15/2022 | 9/17/2022 4:03 | 420706606 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ6T8GC | 9/15/2022 | 9/17/2022 4:03 | 420706607 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JQ6U2CC | 9/15/2022 | 9/17/2022 4:03 | 420706608 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ6U3ML | 9/15/2022 | 9/17/2022 4:03 | 420706609 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JQ6U3ZQ | 9/15/2022 | 9/17/2022 4:03 | 420706610 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ6U4NC | 9/16/2022 | 9/17/2022 4:03 | 420706611 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ6U4YR | 9/16/2022 | 9/17/2022 4:03 | 420706612 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ6U5LL | 9/16/2022 | 9/17/2022 4:03 | 420706613 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ6U6HN | 9/16/2022 | 9/17/2022 4:03 | 420706614 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ6U6MA | 9/16/2022 | 9/17/2022 4:03 | 420706615 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ6V2HZ | 9/16/2022 | 9/17/2022 4:03 | 420706616 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ6V2JQ | 9/16/2022 | 9/17/2022 4:03 | 420706617 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ6V5ES | 9/16/2022 | 9/17/2022 4:03 | 420706618 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ6V6XG | 9/16/2022 | 9/17/2022 4:03 | 420706619 | $ | 15.00 | $ | 15.00 |

| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JQ6V7AD | 9/16/2022 | 9/17/2022 4:03 | 420706620 $ | 57.70 $ | 57.70 |
|---------|---------------------------|------------------|-----------|----------------|-------------|---------|-------|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ6W4LX | 9/16/2022 | 9/17/2022 4:03 | 420706621 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ6W5GL | 9/16/2022 | 9/17/2022 4:03 | 420706622 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 JQ6X6PL | 9/16/2022 | 9/20/2022 3:01 | 420960002 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ6X6VE | 9/16/2022 | 9/20/2022 3:01 | 420960003 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ6X7ZZ | 9/16/2022 | 9/20/2022 3:01 | 420960004 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ6Y3BV | 9/16/2022 | 9/20/2022 3:01 | 420960005 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ6Z6WQ | 9/16/2022 | 9/20/2022 3:01 | 420960006 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JQ6Z6YZ | 9/16/2022 | 9/20/2022 3:01 | 420960007 $ | 32.00 $ | 32.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ7A8EU | 9/16/2022 | 9/20/2022 3:01 | 420960008 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 JQ7B2MZ | 9/16/2022 | 9/20/2022 3:01 | 420960009 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JQ7B2QR | 9/16/2022 | 9/20/2022 3:01 | 420960010 $ | 80.00 $ | 80.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 62646442 JQ7B3KU | 9/16/2022 | 9/20/2022 3:01 | 420960011 $ | 8.00 $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JQ7B3TZ | 9/16/2022 | 9/20/2022 3:01 | 420960012 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ7B5EB | 9/16/2022 | 9/20/2022 3:01 | 420960013 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ7B5LE | 9/16/2022 | 9/20/2022 3:01 | 420960014 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JQ7B6RV | 9/16/2022 | 9/20/2022 3:01 | 420960015 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ7B7WK | 9/16/2022 | 9/20/2022 3:01 | 420960016 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ7B7WN | 9/16/2022 | 9/20/2022 3:01 | 420960017 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 JQ7B9MF | 9/17/2022 | 9/20/2022 3:01 | 420960018 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JQ7C3JW | 9/17/2022 | 9/20/2022 3:01 | 420960019 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JQ7C3SB | 9/17/2022 | 9/20/2022 3:01 | 420960020 $ | 80.00 $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ7C3EC | 9/17/2022 | 9/20/2022 3:01 | 420960021 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ7C4JJ | 9/17/2022 | 9/20/2022 3:01 | 420960022 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JQ7C4LN | 9/17/2022 | 9/20/2022 3:01 | 420960023 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JQ7C4XF | 9/17/2022 | 9/20/2022 3:01 | 420960024 $ | 59.20 $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JQ7C5FZ | 9/17/2022 | 9/20/2022 3:01 | 420960025 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ7C5KN | 9/17/2022 | 9/20/2022 3:01 | 420960026 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JQ7C6XU | 9/17/2022 | 9/20/2022 3:01 | 420960027 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ7C7CA | 9/17/2022 | 9/20/2022 3:01 | 420960028 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ7C8KT | 9/17/2022 | 9/20/2022 3:01 | 420960029 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ7D4GN | 9/17/2022 | 9/20/2022 3:01 | 420960030 $ | 19.84 $ | 19.84 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JQ7D4VM | 9/17/2022 | 9/20/2022 3:01 | 420960031 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JQ7D6KW | 9/17/2022 | 9/20/2022 3:01 | 420960032 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ7D6TM | 9/17/2022 | 9/20/2022 3:01 | 420960033 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ7D6WK | 9/17/2022 | 9/20/2022 3:01 | 420960034 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ7D8VF | 9/17/2022 | 9/20/2022 3:01 | 420960035 $ | 30.00 $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JQ7D9KQ | 9/17/2022 | 9/20/2022 3:01 | 420960036 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ7E3FR | 9/17/2022 | 9/20/2022 3:01 | 420960037 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JQ7E3GQ | 9/17/2022 | 9/20/2022 3:01 | 420960038 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ7E3HC | 9/17/2022 | 9/20/2022 3:01 | 420960039 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JQ7E2PV | 9/17/2022 | 9/20/2022 3:01 | 420960040 $ | 29.60 $ | 29.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ7E3SZ | 9/17/2022 | 9/20/2022 3:01 | 420960041 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ7E3SZ | 9/17/2022 | 9/20/2022 3:01 | 420960041 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ7E4XR | 9/17/2022 | 9/20/2022 3:01 | 420960042 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ7E8YF | 9/18/2022 | 9/20/2022 3:01 | 420960043 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ7E8YQ | 9/18/2022 | 9/20/2022 3:01 | 420960044 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ7E9RA | 9/18/2022 | 9/20/2022 3:01 | 420960045 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ7F2FE | 9/18/2022 | 9/20/2022 3:01 | 420960046 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ7F2GU | 9/18/2022 | 9/20/2022 3:01 | 420960047 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ7F3KS | 9/18/2022 | 9/20/2022 3:01 | 420960048 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ7F3TH | 9/18/2022 | 9/20/2022 3:01 | 420960049 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ7F3TQ | 9/18/2022 | 9/20/2022 3:01 | 420960050 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ7F8HA | 9/18/2022 | 9/20/2022 3:01 | 420960051 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ7F8YP | 9/18/2022 | 9/20/2022 3:01 | 420960052 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK1 | 65295366 | JQ7G2EA | 9/18/2022 | 9/20/2022 3:02 | 420960053 | $ | 11.15 | $ | 11.15 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ7G2RV | 9/18/2022 | 9/20/2022 3:02 | 420960054 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JQ7G2WD | 9/18/2022 | 9/20/2022 3:02 | 420960055 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ7G2YW | 9/18/2022 | 9/20/2022 3:02 | 420960056 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ7G3BA | 9/18/2022 | 9/20/2022 3:02 | 420960057 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ7G3CA | 9/18/2022 | 9/20/2022 3:02 | 420960058 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ7G3DV | 9/18/2022 | 9/20/2022 3:02 | 420960059 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ7G3GF | 9/18/2022 | 9/20/2022 3:02 | 420960060 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ7G3VG | 9/18/2022 | 9/20/2022 3:02 | 420960061 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JQ7G5PK | 9/18/2022 | 9/20/2022 3:02 | 420960062 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ7G6LD | 9/18/2022 | 9/20/2022 3:02 | 420960063 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ7H2XM | 9/18/2022 | 9/20/2022 3:02 | 420960064 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JQ7H3KE | 9/18/2022 | 9/20/2022 3:02 | 420960065 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ7H3RT | 9/18/2022 | 9/20/2022 3:02 | 420960066 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JQ7H4TX | 9/18/2022 | 9/20/2022 3:02 | 420960067 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ7H5VX | 9/18/2022 | 9/20/2022 3:02 | 420960068 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ7H5WY | 9/18/2022 | 9/20/2022 3:02 | 420960069 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ7H7NM | 9/18/2022 | 9/20/2022 3:02 | 420960070 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ7H8CJ | 9/18/2022 | 9/20/2022 3:02 | 420960071 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ7H6NP | 9/18/2022 | 9/20/2022 3:02 | 420960072 | $ | 33.60 | $ | 33.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ7J4SP | 9/19/2022 | 9/20/2022 3:02 | 420960073 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JQ7J5AA | 9/19/2022 | 9/20/2022 3:02 | 420960074 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ7J4SE | 9/19/2022 | 9/20/2022 3:02 | 420960075 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ7J4UH | 9/19/2022 | 9/20/2022 3:02 | 420960076 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ7J4ZX | 9/19/2022 | 9/20/2022 3:02 | 420960077 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ7J5HU | 9/19/2022 | 9/20/2022 3:02 | 420960078 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ7J5JW | 9/19/2022 | 9/20/2022 3:02 | 420960079 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ7J6HH | 9/19/2022 | 9/20/2022 3:02 | 420960080 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JQ7J6PL | 9/19/2022 | 9/20/2022 3:02 | 420960081 | $ | 7.48 | $ | 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ7J6SD | 9/19/2022 | 9/20/2022 3:02 | 420960082 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ7J6YB | 9/19/2022 | 9/20/2022 3:02 | 420960083 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JQ7J7GT | 9/19/2022 | 9/20/2022 3:02 | 420960084 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ7J6VZ | 9/19/2022 | 9/20/2022 3:02 | 420960085 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ7J9HT | 9/19/2022 | 9/20/2022 3:02 | 420960086 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ7J9LB | 9/19/2022 | 9/20/2022 3:02 | 420960087 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ7J9QB | 9/19/2022 | 9/20/2022 3:02 | 420960088 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ7J9YW | 9/19/2022 | 9/20/2022 3:02 | 420960089 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ7K5HR | 9/19/2022 | 9/20/2022 3:02 | 420960090 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ7K5LL | 9/19/2022 | 9/20/2022 3:02 | 420960091 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ7K7ED | 9/19/2022 | 9/20/2022 3:02 | 420960092 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ7K7GK | 9/19/2022 | 9/20/2022 3:02 | 420960093 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JQ7K8DU | 9/19/2022 | 9/20/2022 3:02 | 420960094 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ7K8FB | 9/19/2022 | 9/20/2022 3:02 | 420960095 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ7L2BY | 9/19/2022 | 9/22/2022 0:54 | 421300642 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ7L2EK | 9/19/2022 | 9/22/2022 0:54 | 421300643 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ7L2NK | 9/19/2022 | 9/22/2022 0:54 | 421300644 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ7L4SS | 9/19/2022 | 9/22/2022 0:54 | 421300645 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JQ7L8QQ | 9/19/2022 | 9/22/2022 0:54 | 421300646 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ7L8ZL | 9/19/2022 | 9/22/2022 0:54 | 421300647 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ7N2FP | 9/19/2022 | 9/22/2022 0:54 | 421300648 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JQ7M7SZ | 9/19/2022 | 9/22/2022 0:54 | 421300649 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ7N4QU | 9/19/2022 | 9/22/2022 0:54 | 421300650 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JQ7N7ZX | 9/19/2022 | 9/22/2022 0:54 | 421300651 | $ 19.00 | $ 19.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ7N8RJ | 9/19/2022 | 9/22/2022 0:54 | 421300652 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ7N9EX | 9/19/2022 | 9/22/2022 0:54 | 421300653 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ7N9UQ | 9/19/2022 | 9/22/2022 0:54 | 421300654 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ7P8VZ | 9/20/2022 | 9/22/2022 0:54 | 421300655 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JQ7Q6DW | 9/20/2022 | 9/22/2022 0:54 | 421300656 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ7Q6KR | 9/20/2022 | 9/22/2022 0:54 | 421300657 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ7Q8HB | 9/20/2022 | 9/22/2022 0:54 | 421300658 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ7Q8JU | 9/20/2022 | 9/22/2022 0:54 | 421300659 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ7Q9YA | 9/20/2022 | 9/22/2022 0:54 | 421300660 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ7R3NG | 9/20/2022 | 9/22/2022 0:54 | 421300661 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ7R9CJ | 9/20/2022 | 9/22/2022 1:34 | 421300730 | $ 130.00 | $ 130.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ7S3TX | 9/20/2022 | 9/22/2022 1:34 | 421300731 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ7S4BR | 9/20/2022 | 9/22/2022 1:34 | 421300732 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ7S5BP | 9/20/2022 | 9/22/2022 1:34 | 421300734 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ7S5DS | 9/20/2022 | 9/22/2022 1:34 | 421300735 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ7U4BL | 9/20/2022 | 9/22/2022 1:34 | 421300736 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ7U4DJ | 9/20/2022 | 9/22/2022 1:34 | 421300737 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ7U4KF | 9/20/2022 | 9/22/2022 1:34 | 421300738 | $ 6.40 | $ 6.40 |

| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ7U4PG | 9/20/2022 | 9/22/2022 1:34 | 421300739 | $ | 14.60 | $ | 14.60 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JQ7V7EV | 9/20/2022 | 9/22/2022 1:34 | 421300740 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ7V8HS | 9/20/2022 | 9/22/2022 1:34 | 421300741 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ8C5KD | 9/20/2022 | 9/22/2022 1:34 | 421300742 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JQ8C6NX | 9/20/2022 | 9/22/2022 1:34 | 421300743 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ8C7WL | 9/20/2022 | 9/22/2022 1:34 | 421300744 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ8C9KS | 9/20/2022 | 9/22/2022 1:34 | 421300745 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JQ8D2CS | 9/20/2022 | 9/22/2022 1:34 | 421300746 | $ | 19.00 | $ | 19.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ8D2PH | 9/20/2022 | 9/22/2022 1:34 | 421300747 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ8D2TW | 9/20/2022 | 9/22/2022 1:34 | 421300748 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ8D3TX | 9/20/2022 | 9/22/2022 1:34 | 421300749 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ8D4KZ | 9/21/2022 | 9/22/2022 1:34 | 421300750 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ8D5XL | 9/21/2022 | 9/22/2022 1:34 | 421300751 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ8D5XQ | 9/21/2022 | 9/22/2022 1:34 | 421300752 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JQ8D6XB | 9/21/2022 | 9/22/2022 1:34 | 421300753 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ8D7LW | 9/21/2022 | 9/22/2022 1:34 | 421300754 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ8D8WA | 9/21/2022 | 9/22/2022 1:34 | 421300755 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ8E2WS | 9/21/2022 | 9/22/2022 1:34 | 421300756 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ8E2EM | 9/21/2022 | 9/22/2022 1:34 | 421300757 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ8E3JT | 9/21/2022 | 9/22/2022 1:34 | 421300758 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ8E9YU | 9/21/2022 | 9/22/2022 1:34 | 421300759 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JQ8G9QP | 9/21/2022 | 9/23/2022 1:40 | 421491149 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ8H2RN | 9/21/2022 | 9/23/2022 1:40 | 421491150 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JQ8H2SQ | 9/21/2022 | 9/23/2022 1:40 | 421491151 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ8H4GS | 9/21/2022 | 9/23/2022 1:40 | 421491152 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ8H4WS | 9/21/2022 | 9/23/2022 1:40 | 421491153 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ8H5GS | 9/21/2022 | 9/23/2022 1:40 | 421491154 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ8H5GX | 9/21/2022 | 9/23/2022 1:40 | 421491155 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ8H5SX | 9/21/2022 | 9/23/2022 1:40 | 421491156 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ8J5TD | 9/21/2022 | 9/23/2022 1:40 | 421491157 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ8J9YP | 9/21/2022 | 9/23/2022 1:40 | 421491158 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ8K5JJ | 9/21/2022 | 9/23/2022 1:40 | 421491159 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ8K6FC | 9/21/2022 | 9/23/2022 1:40 | 421491160 | $ | 60.00 | $ | 60.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ8K8CJ | 9/21/2022 | 9/23/2022 1:40 | 421491161 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ8K9TZ | 9/21/2022 | 9/23/2022 1:40 | 421491162 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ8L5PD | 9/22/2022 | 9/23/2022 1:40 | 421491163 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ8L7KU | 9/22/2022 | 9/23/2022 1:40 | 421491164 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ8L9CF | 9/22/2022 | 9/23/2022 1:40 | 421491165 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ8L9NV | 9/22/2022 | 9/23/2022 1:40 | 421491166 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ8M7YF | 9/22/2022 | 9/23/2022 1:40 | 421491167 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ8M8DL | 9/22/2022 | 9/23/2022 1:40 | 421491168 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ8N5YT | 9/22/2022 | 9/23/2022 1:40 | 421491169 | $ | 8.00 | $ | 8.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JQ8P4LF | 9/22/2022 | 9/23/2022 1:40 | 421491170 $ | 33.60 $ | 33.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ8P9HF | 9/22/2022 | 9/23/2022 1:40 | 421491171 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ8P9JL | 9/22/2022 | 9/23/2022 1:40 | 421491172 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JQ8R5WZ | 9/22/2022 | 9/24/2022 5:09 | 421631537 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ8R7UU | 9/22/2022 | 9/24/2022 5:09 | 421631538 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ8S3JZ | 9/22/2022 | 9/24/2022 5:09 | 421631539 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JQ8S6BK | 9/22/2022 | 9/24/2022 5:09 | 421631540 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JQ8T4JK | 9/22/2022 | 9/24/2022 5:09 | 421631541 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JQ8U4FN | 9/22/2022 | 9/24/2022 5:09 | 421631542 $ | 16.95 $ | 16.95 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JQ8U4FN | 9/22/2022 | 9/24/2022 5:09 | 421631542 $ | 16.95 $ | 16.95 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JQ8U4UN | 9/22/2022 | 9/24/2022 5:09 | 421631543 $ | 8.00 $ | 8.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JQ8U4ZF | 9/22/2022 | 9/24/2022 5:09 | 421631544 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ8U5FW | 9/23/2022 | 9/24/2022 5:09 | 421631545 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ8U7WE | 9/23/2022 | 9/24/2022 5:09 | 421631546 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JQ8U8ZU | 9/23/2022 | 9/24/2022 5:09 | 421631547 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JQ8U9XL | 9/23/2022 | 9/24/2022 5:09 | 421631548 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ8V2EG | 9/23/2022 | 9/24/2022 5:09 | 421631549 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JQ8V2EJ | 9/23/2022 | 9/24/2022 5:09 | 421631550 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ8V2JA | 9/23/2022 | 9/24/2022 5:09 | 421631551 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ8U6PQ | 9/23/2022 | 9/24/2022 5:09 | 421631552 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ8U6RK | 9/23/2022 | 9/24/2022 5:09 | 421631553 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JQ8U6SG | 9/23/2022 | 9/24/2022 5:09 | 421631554 $ | 26.50 $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JQ8U9HX | 9/23/2022 | 9/24/2022 5:09 | 421631557 $ | 7.55 $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JQ8U9UU | 9/23/2022 | 9/24/2022 5:09 | 421631558 $ | 59.20 $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 65597028 JQ8V3PR | 9/23/2022 | 9/24/2022 5:09 | 421631559 $ | 120.66 $ | 120.66 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JQ8V4CJ | 9/23/2022 | 9/24/2022 5:09 | 421631560 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JQ8V4GR | 9/23/2022 | 9/24/2022 5:09 | 421631561 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JQ8V6GF | 9/23/2022 | 9/24/2022 5:09 | 421631562 $ | 25.00 $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JQ8V6SH | 9/23/2022 | 9/24/2022 5:09 | 421631563 $ | 7.55 $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JQ8V8BK | 9/23/2022 | 9/24/2022 5:09 | 421631564 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ8V9AY | 9/23/2022 | 9/24/2022 5:09 | 421631565 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JQ8V9BG | 9/23/2022 | 9/24/2022 5:09 | 421631566 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JQ8U7SC | 9/23/2022 | 9/24/2022 5:10 | 421631567 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JQ8U9GE | 9/23/2022 | 9/24/2022 5:10 | 421631568 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ8W4TA | 9/23/2022 | 9/27/2022 7:07 | 421879955 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JQ8W5LM | 9/23/2022 | 9/27/2022 7:07 | 421879956 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JQ8W5XT | 9/23/2022 | 9/27/2022 7:07 | 421879957 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JQ8W8DP | 9/23/2022 | 9/27/2022 7:07 | 421879958 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ8Y7UU | 9/23/2022 | 9/27/2022 7:07 | 421879959 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JQ8Z2KF | 9/23/2022 | 9/27/2022 7:07 | 421879960 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ8Z6AZ | 9/23/2022 | 9/27/2022 7:07 | 421879961 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ8Z6BJ | 9/23/2022 | 9/27/2022 7:07 | 421879962 $ | 29.60 $ | 29.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ8Z6CA | 9/23/2022 | 9/27/2022 7:07 | 421879963 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ8Z6ZN | 9/23/2022 | 9/27/2022 7:07 | 421879964 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ8Z8RM | 9/24/2022 | 9/27/2022 7:07 | 421879965 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ8Z8TH | 9/24/2022 | 9/27/2022 7:07 | 421879966 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ8Z9ZG | 9/24/2022 | 9/27/2022 7:07 | 421879967 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ9A3CK | 9/24/2022 | 9/27/2022 7:07 | 421879968 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ9A3LR | 9/24/2022 | 9/27/2022 7:07 | 421879969 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9A6HH | 9/24/2022 | 9/27/2022 7:07 | 421879970 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ9A6MW | 9/24/2022 | 9/27/2022 7:07 | 421879971 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ9A7AW | 9/24/2022 | 9/27/2022 7:07 | 421879972 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ9A8QY | 9/24/2022 | 9/27/2022 7:07 | 421879973 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ9A9CS | 9/24/2022 | 9/27/2022 7:07 | 421879974 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9A9KF | 9/24/2022 | 9/27/2022 7:07 | 421879975 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9B3CR | 9/24/2022 | 9/27/2022 7:07 | 421879976 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9B3NZ | 9/24/2022 | 9/27/2022 7:07 | 421879977 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ9B3SK | 9/24/2022 | 9/27/2022 7:07 | 421879978 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ9B5AM | 9/24/2022 | 9/27/2022 7:07 | 421879979 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ9B7CH | 9/24/2022 | 9/27/2022 7:07 | 421879980 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ9B7JU | 9/24/2022 | 9/27/2022 7:07 | 421879981 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ9B7JZ | 9/24/2022 | 9/27/2022 7:07 | 421879982 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ9B9DT | 9/24/2022 | 9/27/2022 7:07 | 421879983 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JQ9B9FM | 9/24/2022 | 9/27/2022 7:07 | 421879984 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9C2DB | 9/24/2022 | 9/27/2022 7:07 | 421879985 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ9C2XW | 9/24/2022 | 9/27/2022 7:07 | 421879986 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JQ9C6BK | 9/25/2022 | 9/27/2022 7:07 | 421879987 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JQ9C6ES | 9/25/2022 | 9/27/2022 7:07 | 421879988 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ9C6GM | 9/25/2022 | 9/27/2022 7:07 | 421879989 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9C9PR | 9/25/2022 | 9/27/2022 7:07 | 421879990 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JQ9C9ZM | 9/25/2022 | 9/27/2022 7:07 | 421879991 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ9D2LX | 9/25/2022 | 9/27/2022 7:07 | 421879992 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9D3GJ | 9/25/2022 | 9/27/2022 7:07 | 421879993 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ9D3SG | 9/25/2022 | 9/27/2022 7:07 | 421879994 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JQ9D4BC | 9/25/2022 | 9/27/2022 7:07 | 421879995 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9D4QT | 9/25/2022 | 9/27/2022 7:07 | 421879996 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ9D4YL | 9/25/2022 | 9/27/2022 7:07 | 421879997 | $ | 33.60 | $ | 33.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JQ9D5GQ | 9/25/2022 | 9/27/2022 7:07 | 421879998 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9D6CA | 9/25/2022 | 9/27/2022 7:07 | 421879999 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ9D7JD | 9/25/2022 | 9/27/2022 7:07 | 421880000 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JQ9D7KT | 9/25/2022 | 9/27/2022 7:07 | 421919001 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JQ9D7TM | 9/25/2022 | 9/27/2022 7:07 | 421919002 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9D9BF | 9/25/2022 | 9/27/2022 7:07 | 421919003 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW011A | 67355358 | JQ9D9GE | 9/25/2022 | 9/27/2022 7:07 | 421919004 | $ | 19.00 | $ | 19.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JQ9E4PJ | 9/25/2022 | 9/27/2022 7:08 | 421919005 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JQ9E4VR | 9/25/2022 | 9/27/2022 7:08 | 421919006 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JQ9E6FX | 9/25/2022 | 9/27/2022 7:08 | 421919007 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9E6KT | 9/25/2022 | 9/27/2022 7:08 | 421919008 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9E7FR | 9/25/2022 | 9/27/2022 7:08 | 421919009 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JQ9E7PY | 9/25/2022 | 9/27/2022 7:08 | 421919010 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9E7RN | 9/25/2022 | 9/27/2022 7:08 | 421919011 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 | JQ9E9AS | 9/25/2022 | 9/27/2022 7:08 | 421919012 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JQ9E9DY | 9/25/2022 | 9/27/2022 7:08 | 421919013 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ9F6NX | 9/25/2022 | 9/27/2022 7:08 | 421919014 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JQ9F6YA | 9/25/2022 | 9/27/2022 7:08 | 421919015 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9F7MU | 9/25/2022 | 9/27/2022 7:08 | 421919016 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ9F7QP | 9/25/2022 | 9/27/2022 7:08 | 421919017 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JQ9F7TA | 9/25/2022 | 9/27/2022 7:08 | 421919018 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JQ9F7XV | 9/25/2022 | 9/27/2022 7:08 | 421919019 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ9F8ES | 9/26/2022 | 9/27/2022 7:08 | 421919020 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ9F9DX | 9/26/2022 | 9/27/2022 7:08 | 421919021 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JQ9G2NP | 9/26/2022 | 9/27/2022 7:08 | 421919022 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ9G2TD | 9/26/2022 | 9/27/2022 7:08 | 421919023 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9G3KX | 9/26/2022 | 9/27/2022 7:08 | 421919024 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ9G4CR | 9/26/2022 | 9/27/2022 7:08 | 421919025 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 | JQ9G4HE | 9/26/2022 | 9/27/2022 7:08 | 421919026 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9G6RF | 9/26/2022 | 9/27/2022 7:08 | 421919027 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JQ9G6WQ | 9/26/2022 | 9/27/2022 7:08 | 421919028 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JQ9G6XR | 9/26/2022 | 9/27/2022 7:08 | 421919029 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ9H6XK | 9/26/2022 | 9/28/2022 2:50 | 422086046 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9H7MU | 9/26/2022 | 9/28/2022 2:50 | 422086047 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ9H8XA | 9/26/2022 | 9/28/2022 2:50 | 422086048 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JQ9H9BX | 9/26/2022 | 9/28/2022 2:50 | 422086049 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9H9DC | 9/26/2022 | 9/28/2022 2:50 | 422086050 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JQ9H9EP | 9/26/2022 | 9/28/2022 2:50 | 422086051 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JQ9H9HC | 9/26/2022 | 9/28/2022 2:50 | 422086052 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ9J2EU | 9/26/2022 | 9/28/2022 2:50 | 422086053 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ9J6AL | 9/26/2022 | 9/28/2022 2:50 | 422086054 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ9J6EB | 9/26/2022 | 9/28/2022 2:50 | 422086055 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ9J6PW | 9/26/2022 | 9/28/2022 2:50 | 422086056 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9J7JV | 9/26/2022 | 9/28/2022 2:50 | 422086057 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JQ9J8HJ | 9/26/2022 | 9/28/2022 2:50 | 422086058 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JQ9J8LJ | 9/26/2022 | 9/28/2022 2:50 | 422086059 | $ 22.55 | $ 22.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JQ9J8LJ | 9/26/2022 | 9/28/2022 2:50 | 422086059 | $ 22.55 | $ 22.55 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JQ9J8RJ | 9/26/2022 | 9/28/2022 2:50 | 422086060 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JQ9J9CY | 9/26/2022 | 9/28/2022 2:50 | 422086061 | $ 19.40 | $ 19.40 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ9J9CZ | 9/26/2022 | 9/28/2022 2:50 | 422086062 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JQ9J9DG | 9/26/2022 | 9/28/2022 2:50 | 422086063 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ9J9VY | 9/26/2022 | 9/28/2022 2:50 | 422086064 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JQ9K3CS | 9/27/2022 | 9/28/2022 2:50 | 422086065 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ9K3VJ | 9/27/2022 | 9/28/2022 2:50 | 422086066 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ9K4FU | 9/27/2022 | 9/28/2022 2:50 | 422086067 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JQ9K4HU | 9/27/2022 | 9/28/2022 2:50 | 422086068 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ9K5CT | 9/27/2022 | 9/28/2022 2:50 | 422086069 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JQ9K5QP | 9/27/2022 | 9/28/2022 2:50 | 422086070 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9K7XH | 9/27/2022 | 9/28/2022 2:50 | 422086071 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JQ9K9GE | 9/27/2022 | 9/28/2022 2:50 | 422086072 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JQ9L2FJ | 9/27/2022 | 9/28/2022 2:50 | 422086073 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JQ9L2QB | 9/27/2022 | 9/28/2022 2:50 | 422086074 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JQ9L3QN | 9/27/2022 | 9/28/2022 2:50 | 422086075 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JQ9L3XR | 9/27/2022 | 9/28/2022 2:50 | 422086076 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JQ9L4AC | 9/27/2022 | 9/28/2022 2:50 | 422086077 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ9L5TS | 9/27/2022 | 9/28/2022 2:50 | 422086078 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ9L6HZ | 9/27/2022 | 9/29/2022 5:49 | 422231996 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JQ9M5EP | 9/27/2022 | 9/29/2022 5:49 | 422231997 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JQ9M7VB | 9/27/2022 | 9/29/2022 5:49 | 422231998 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ9N3PG | 9/27/2022 | 9/29/2022 5:49 | 422231999 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9N4ML | 9/27/2022 | 9/29/2022 5:49 | 422232000 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JQ9N7TT | 9/27/2022 | 9/29/2022 5:49 | 422263001 | $ | 85.00 | $ | 85.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ9N7TT | 9/27/2022 | 9/29/2022 5:49 | 422263001 | $ | 85.00 | $ | 85.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JQ9N8KX | 9/27/2022 | 9/29/2022 5:49 | 422263002 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JQ9N8NG | 9/27/2022 | 9/29/2022 5:49 | 422263003 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9N9HT | 9/27/2022 | 9/29/2022 5:49 | 422263004 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JQ9N9NY | 9/27/2022 | 9/29/2022 5:49 | 422263005 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JQ9N9UH | 9/27/2022 | 9/29/2022 5:49 | 422263006 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JQ9U2FJ | 9/27/2022 | 9/29/2022 5:49 | 422263007 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JQ9V3ZK | 9/27/2022 | 9/29/2022 5:49 | 422263008 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JQ9V4MU | 9/27/2022 | 9/29/2022 5:49 | 422263009 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JQ9V5FH | 9/27/2022 | 9/29/2022 5:49 | 422263010 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9V5VE | 9/27/2022 | 9/29/2022 5:49 | 422263011 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JQ9V6FU | 9/27/2022 | 9/29/2022 5:49 | 422263012 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JQ9V6VA | 9/27/2022 | 9/29/2022 5:49 | 422263013 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JQ9V6VB | 9/27/2022 | 9/29/2022 5:49 | 422263014 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JQ9V7HT | 9/28/2022 | 9/29/2022 5:49 | 422263015 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9V9HD | 9/28/2022 | 9/29/2022 5:49 | 422263016 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JQ9W3XY | 9/28/2022 | 9/29/2022 5:49 | 422263017 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JQ9W3ZV | 9/28/2022 | 9/29/2022 5:49 | 422263018 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JQ9W5UX | 9/28/2022 | 9/29/2022 5:49 | 422263019 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JQ9W6QJ | 9/28/2022 | 9/29/2022 5:49 | 422263020 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ9W9BW | 9/28/2022 | 9/29/2022 5:49 | 422263021 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JQ9W9BX | 9/28/2022 | 9/29/2022 5:49 | 422263022 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JQ9W9JG | 9/28/2022 | 9/29/2022 5:49 | 422263023 | $ | 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ9X2XA | 9/28/2022 | 9/30/2022 1:49 | 422391378 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JQ9X3AA | 9/28/2022 | 9/30/2022 1:49 | 422391379 | $ | 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JQ9X3AL | 9/28/2022 | 9/30/2022 1:49 | 422391380 | $ | 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JQ9X3FH | 9/28/2022 | 9/30/2022 1:49 | 422391381 | $ | 30.60 | $ 30.60 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JQ9X3FH | 9/28/2022 | 9/30/2022 1:49 | 422391381 | $ | 30.60 | $ 30.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JQ9X3FR | 9/28/2022 | 9/30/2022 1:49 | 422391382 | $ | 130.00 | $ 130.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JQ9Y2GR | 9/28/2022 | 9/30/2022 1:49 | 422391383 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JQ9Y2KC | 9/28/2022 | 9/30/2022 1:49 | 422391384 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JQ9Y2ZG | 9/28/2022 | 9/30/2022 1:49 | 422391385 | $ | 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JQ9Y7SL | 9/28/2022 | 9/30/2022 1:49 | 422391386 | $ | 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JQ9Y7UU | 9/28/2022 | 9/30/2022 1:49 | 422391387 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JQ9Z6FT | 9/28/2022 | 9/30/2022 1:49 | 422391388 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JQ9Z6KV | 9/28/2022 | 9/30/2022 1:49 | 422391389 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JQ9Z8TY | 9/28/2022 | 9/30/2022 1:49 | 422391390 | $ | 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JR2A3JD | 9/28/2022 | 9/30/2022 1:49 | 422391391 | $ | 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR2A3KL | 9/28/2022 | 9/30/2022 1:49 | 422391392 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR2A4NY | 9/28/2022 | 9/30/2022 1:49 | 422391393 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR2A5KE | 9/28/2022 | 9/30/2022 1:49 | 422391394 | $ | 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JR2A5LK | 9/28/2022 | 9/30/2022 1:49 | 422391395 | $ | 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR2A5VH | 9/28/2022 | 9/30/2022 1:49 | 422391396 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR2A7DX | 9/28/2022 | 9/30/2022 1:49 | 422391397 | $ | 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR2A7EV | 9/29/2022 | 9/30/2022 1:49 | 422391398 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JR2A7JK | 9/29/2022 | 9/30/2022 1:49 | 422391399 | $ | 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JR2A7JK | 9/29/2022 | 9/30/2022 1:49 | 422391399 | $ | 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR2A7PL | 9/29/2022 | 9/30/2022 1:49 | 422391400 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR2A9KP | 9/29/2022 | 9/30/2022 1:49 | 422391401 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR2B6EL | 9/29/2022 | 9/30/2022 1:49 | 422391402 | $ | 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR2B8WR | 9/29/2022 | 10/1/2022 4:18 | 422555728 | $ | 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR2C2MT | 9/29/2022 | 10/1/2022 4:18 | 422555729 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR2C2UD | 9/29/2022 | 10/1/2022 4:18 | 422555730 | $ | 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JR2C3RU | 9/29/2022 | 10/1/2022 4:18 | 422555731 | $ | 60.33 | $ 60.33 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JR2C3WZ | 9/29/2022 | 10/1/2022 4:18 | 422555732 | $ | 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR2C4EB | 9/29/2022 | 10/1/2022 4:18 | 422555733 | $ | 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR2C7AB | 9/29/2022 | 10/1/2022 4:18 | 422555734 | $ | 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR2C7HB | 9/29/2022 | 10/1/2022 4:18 | 422555735 | $ | 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR2C8DU | 9/29/2022 | 10/1/2022 4:18 | 422555736 | $ | 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR2D2ZH | 9/29/2022 | 10/1/2022 4:18 | 422555737 | $ | 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR2D3BV | 9/29/2022 | 10/1/2022 4:18 | 422555738 | $ | 7.48 | $ 7.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR2D4MJ | 9/29/2022 | 10/1/2022 4:18 | 422555739 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR2D4NB | 9/29/2022 | 10/1/2022 4:18 | 422555740 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR2D4PS | 9/29/2022 | 10/1/2022 4:18 | 422555741 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JR2E3BP | 9/29/2022 | 10/1/2022 4:18 | 422555742 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JR2E3UK | 9/29/2022 | 10/1/2022 4:18 | 422555744 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR2E4DW | 9/29/2022 | 10/1/2022 4:18 | 422555745 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR2E5DC | 9/29/2022 | 10/1/2022 4:18 | 422555746 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR2F4TQ | 9/30/2022 | 10/1/2022 4:18 | 422555747 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR2F4UB | 9/30/2022 | 10/1/2022 4:18 | 422555748 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR2F5BL | 9/30/2022 | 10/1/2022 4:18 | 422555749 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR2F6FK | 9/30/2022 | 10/1/2022 4:18 | 422555750 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR2F7UV | 9/30/2022 | 10/1/2022 4:18 | 422555751 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR2G3KJ | 9/30/2022 | 10/1/2022 4:18 | 422555752 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR2G8NG | 9/30/2022 | 10/1/2022 4:18 | 422555753 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR2G9JL | 9/30/2022 | 10/1/2022 4:18 | 422555754 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR2E3BU | 9/29/2022 | 10/1/2022 4:18 | 422555755 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JR2H7FZ | 9/30/2022 | 10/4/2022 3:12 | 422779393 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JR2H8GU | 9/30/2022 | 10/4/2022 3:12 | 422779394 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JR2J2AZ | 9/30/2022 | 10/4/2022 3:12 | 422779395 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR2J2RZ | 9/30/2022 | 10/4/2022 3:12 | 422779396 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JR2J3PL | 9/30/2022 | 10/4/2022 3:12 | 422779397 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR2J4GE | 9/30/2022 | 10/4/2022 3:12 | 422779398 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR2J4YX | 9/30/2022 | 10/4/2022 3:12 | 422779399 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR2J5PG | 9/30/2022 | 10/4/2022 3:12 | 422779400 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JR2J6KR | 9/30/2022 | 10/4/2022 3:12 | 422779401 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JR2J7SC | 9/30/2022 | 10/4/2022 3:12 | 422779402 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR2J9DS | 10/1/2022 | 10/4/2022 3:12 | 422779403 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR2K2KD | 10/1/2022 | 10/4/2022 3:12 | 422779404 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JR2K3GX | 10/1/2022 | 10/4/2022 3:12 | 422779405 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR2K3LN | 10/1/2022 | 10/4/2022 3:12 | 422779406 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JR2K6RN | 10/1/2022 | 10/4/2022 3:12 | 422779407 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR2K7WT | 10/1/2022 | 10/4/2022 3:12 | 422779408 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR2K8PA | 10/1/2022 | 10/4/2022 3:12 | 422779409 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JR2K8TT | 10/1/2022 | 10/4/2022 3:12 | 422779410 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR2K9ER | 10/1/2022 | 10/4/2022 3:12 | 422779411 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR2K9ZL | 10/1/2022 | 10/4/2022 3:12 | 422779412 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JR2L2BX | 10/1/2022 | 10/4/2022 3:12 | 422779413 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JR2L3AW | 10/1/2022 | 10/4/2022 3:12 | 422779414 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR2L3JH | 10/1/2022 | 10/4/2022 3:12 | 422779415 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR2L4QW | 10/1/2022 | 10/4/2022 3:12 | 422779416 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR2L5BE | 10/1/2022 | 10/4/2022 3:12 | 422779417 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR2L6PC | 10/1/2022 | 10/4/2022 3:12 | 422779419 | $ 15.00 | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR2L7BY | 10/1/2022 | 10/4/2022 3:12 | 422779420 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JR2L8DF | 10/1/2022 | 10/4/2022 3:12 | 422779421 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR2L8GM | 10/1/2022 | 10/4/2022 3:12 | 422779422 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2L9AJ | 10/1/2022 | 10/4/2022 3:12 | 422779423 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR2L9ZU | 10/1/2022 | 10/4/2022 3:12 | 422779424 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR2M2FJ | 10/1/2022 | 10/4/2022 3:12 | 422779425 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR2M3RE | 10/1/2022 | 10/4/2022 3:12 | 422779426 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR2M3SE | 10/1/2022 | 10/4/2022 3:12 | 422779427 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR2M4VM | 10/1/2022 | 10/4/2022 3:12 | 422779428 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR2M5ZS | 10/1/2022 | 10/4/2022 3:12 | 422779429 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR2M9WM | 10/2/2022 | 10/4/2022 3:12 | 422779431 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR2N2ND | 10/2/2022 | 10/4/2022 3:12 | 422779432 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR2N2XP | 10/2/2022 | 10/4/2022 3:12 | 422779433 | $ 34.80 | $ 34.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR2N5YC | 10/2/2022 | 10/4/2022 3:12 | 422779434 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR2N6XK | 10/2/2022 | 10/4/2022 3:12 | 422779435 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR2N7EK | 10/2/2022 | 10/4/2022 3:12 | 422779436 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR2N7QU | 10/2/2022 | 10/4/2022 3:12 | 422779437 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR2N8HH | 10/2/2022 | 10/4/2022 3:12 | 422779438 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JR2P2GM | 10/2/2022 | 10/4/2022 3:12 | 422779439 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2P2ZZ | 10/2/2022 | 10/4/2022 3:12 | 422779440 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR2P4QN | 10/2/2022 | 10/4/2022 3:12 | 422779441 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR2P7YS | 10/2/2022 | 10/4/2022 3:12 | 422779442 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR2L5DC | 10/1/2022 | 10/4/2022 3:13 | 422779443 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JR2M8LM | 10/2/2022 | 10/4/2022 3:13 | 422779444 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JR2P8BS | 10/2/2022 | 10/4/2022 3:13 | 422779445 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR2P8PH | 10/2/2022 | 10/4/2022 3:13 | 422779446 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR2P8YW | 10/2/2022 | 10/4/2022 3:13 | 422779447 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR2P9HW | 10/2/2022 | 10/4/2022 3:13 | 422779448 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR2Q2ES | 10/2/2022 | 10/4/2022 3:13 | 422779449 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR2Q2WK | 10/2/2022 | 10/4/2022 3:13 | 422779450 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JR2Q3HJ | 10/2/2022 | 10/4/2022 3:13 | 422779451 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JR2Q3QV | 10/2/2022 | 10/4/2022 3:13 | 422779452 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR2Q5HT | 10/2/2022 | 10/4/2022 3:13 | 422779453 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR2Q5WY | 10/2/2022 | 10/4/2022 3:13 | 422779454 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR2Q6NS | 10/2/2022 | 10/4/2022 3:13 | 422779455 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR2R3QM | 10/2/2022 | 10/4/2022 3:13 | 422779456 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JR2R3TR | 10/3/2022 | 10/4/2022 3:13 | 422779457 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR2R4SW | 10/3/2022 | 10/4/2022 3:13 | 422779458 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JR2R4XY | 10/3/2022 | 10/4/2022 3:13 | 422779459 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR2R5JP | 10/3/2022 | 10/4/2022 3:13 | 422779460 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2R5JQ | 10/3/2022 | 10/4/2022 3:13 | 422779461 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR2R6LA | 10/3/2022 | 10/4/2022 3:13 | 422779462 | $ 41.10 | $ 41.10 |

| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR2R6QE | 10/3/2022 | 10/4/2022 3:13 | 422779463 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR2R6QZ | 10/3/2022 | 10/4/2022 3:13 | 422779464 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR2R6VX | 10/3/2022 | 10/4/2022 3:13 | 422779465 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR2R7RZ | 10/3/2022 | 10/4/2022 3:13 | 422779466 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR2S2WN | 10/3/2022 | 10/4/2022 3:13 | 422779467 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR2S3MQ | 10/3/2022 | 10/4/2022 3:13 | 422779468 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR2S3XU | 10/3/2022 | 10/4/2022 3:13 | 422779469 | $ | 14.44 | $ | 14.44 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JR2S4WD | 10/3/2022 | 10/5/2022 3:04 | 422975716 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2S5MT | 10/3/2022 | 10/5/2022 3:04 | 422975717 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JR2S7VQ | 10/3/2022 | 10/5/2022 3:04 | 422975718 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR2S8GU | 10/3/2022 | 10/5/2022 3:04 | 422975719 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JR2S9UF | 10/3/2022 | 10/5/2022 3:04 | 422975720 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR2T3CK | 10/3/2022 | 10/5/2022 3:04 | 422975721 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JR2T4ET | 10/3/2022 | 10/5/2022 3:04 | 422975722 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR2T5BG | 10/3/2022 | 10/5/2022 3:04 | 422975723 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR2T7ES | 10/3/2022 | 10/5/2022 3:04 | 422975724 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JR2T8ZW | 10/3/2022 | 10/5/2022 3:04 | 422975725 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR2U2VC | 10/3/2022 | 10/5/2022 3:04 | 422975726 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2U3GV | 10/3/2022 | 10/5/2022 3:04 | 422975727 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR2U3MY | 10/3/2022 | 10/5/2022 3:04 | 422975728 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2U3NP | 10/3/2022 | 10/5/2022 3:04 | 422975729 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR2U3VJ | 10/3/2022 | 10/5/2022 3:04 | 422975730 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR2U4ZY | 10/3/2022 | 10/5/2022 3:04 | 422975731 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR2U5VR | 10/4/2022 | 10/5/2022 3:04 | 422975732 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JR2U9PH | 10/4/2022 | 10/5/2022 3:04 | 422975733 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR2V3MD | 10/4/2022 | 10/5/2022 3:04 | 422975734 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR2V4YF | 10/4/2022 | 10/5/2022 3:04 | 422975735 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR2V5NH | 10/4/2022 | 10/5/2022 3:04 | 422975736 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JR2V6SU | 10/4/2022 | 10/5/2022 3:04 | 422975737 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR2W2US | 10/4/2022 | 10/7/2022 0:59 | 423333373 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR2W3BY | 10/4/2022 | 10/7/2022 0:59 | 423333374 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR2W5MA | 10/4/2022 | 10/7/2022 0:59 | 423333375 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR2W5NL | 10/4/2022 | 10/7/2022 0:59 | 423333376 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR2W5TW | 10/4/2022 | 10/7/2022 0:59 | 423333377 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR2W6AN | 10/4/2022 | 10/7/2022 0:59 | 423333378 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JR2W6HY | 10/4/2022 | 10/7/2022 0:59 | 423333379 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR2W7TF | 10/4/2022 | 10/7/2022 0:59 | 423333380 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR2W9FB | 10/4/2022 | 10/7/2022 0:59 | 423333381 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JR2W9ZY | 10/4/2022 | 10/7/2022 0:59 | 423333382 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR3E2UG | 10/4/2022 | 10/7/2022 0:59 | 423333383 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR3E3LJ | 10/4/2022 | 10/7/2022 0:59 | 423333384 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR3E3UL | 10/4/2022 | 10/7/2022 0:59 | 423333385 | $ | 41.10 | $ | 41.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3E6EU | 10/4/2022 | 10/7/2022 0:59 | 423333386 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3E6MR | 10/4/2022 | 10/7/2022 0:59 | 423333387 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3E6YA | 10/4/2022 | 10/7/2022 0:59 | 423333388 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3E7MM | 10/4/2022 | 10/7/2022 0:59 | 423333389 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3E7MQ | 10/4/2022 | 10/7/2022 0:59 | 423333390 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR3E8MW | 10/5/2022 | 10/7/2022 0:59 | 423333391 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR3E8ZR | 10/5/2022 | 10/7/2022 0:59 | 423333392 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR3E9DW | 10/5/2022 | 10/7/2022 0:59 | 423333393 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR3E9FB | 10/5/2022 | 10/7/2022 0:59 | 423333394 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JR3E9JD | 10/5/2022 | 10/7/2022 0:59 | 423333395 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JR3E9LS | 10/5/2022 | 10/7/2022 0:59 | 423333396 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR3F4LK | 10/5/2022 | 10/7/2022 0:59 | 423333397 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR3F6CV | 10/5/2022 | 10/7/2022 0:59 | 423333398 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR3G2RK | 10/5/2022 | 10/7/2022 0:59 | 423333399 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JR3G2ST | 10/5/2022 | 10/7/2022 0:59 | 423333400 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JR3G3VV | 10/5/2022 | 10/7/2022 0:59 | 423333401 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR3G8PF | 10/5/2022 | 10/7/2022 4:36 | 423333666 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR3G9DA | 10/5/2022 | 10/7/2022 4:36 | 423333667 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR3G9LR | 10/5/2022 | 10/7/2022 4:36 | 423333668 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3G9MD | 10/5/2022 | 10/7/2022 4:36 | 423333669 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR3G9QG | 10/5/2022 | 10/7/2022 4:36 | 423333670 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JR3G9QG | 10/5/2022 | 10/7/2022 4:36 | 423333670 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR3H6RE | 10/5/2022 | 10/7/2022 4:36 | 423333671 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR3J2DY | 10/5/2022 | 10/7/2022 4:36 | 423333672 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JR3J2FJ | 10/5/2022 | 10/7/2022 4:36 | 423333673 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3J7QE | 10/5/2022 | 10/7/2022 4:36 | 423333674 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR3J8UZ | 10/5/2022 | 10/7/2022 4:36 | 423333675 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR3J8ZA | 10/5/2022 | 10/7/2022 4:36 | 423333676 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3K2RE | 10/5/2022 | 10/7/2022 4:36 | 423333677 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR3K2HF | 10/5/2022 | 10/7/2022 4:36 | 423333678 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3K3RP | 10/6/2022 | 10/7/2022 4:36 | 423333679 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR3K3WY | 10/6/2022 | 10/7/2022 4:36 | 423333680 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR3K4XQ | 10/6/2022 | 10/7/2022 4:36 | 423333681 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR3K4YX | 10/6/2022 | 10/7/2022 4:36 | 423333682 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3K9ME | 10/6/2022 | 10/7/2022 4:36 | 423333683 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR3L3BM | 10/6/2022 | 10/7/2022 4:36 | 423333684 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3L4BA | 10/6/2022 | 10/7/2022 4:36 | 423333685 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR3L4NA | 10/6/2022 | 10/8/2022 5:12 | 423518655 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JR3L6NL | 10/6/2022 | 10/8/2022 5:12 | 423518656 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3M3EN | 10/6/2022 | 10/8/2022 5:12 | 423518657 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR3M3GF | 10/6/2022 | 10/8/2022 5:12 | 423518658 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3M3KJ | 10/6/2022 | 10/8/2022 5:12 | 423518659 | $ 6.40 | $ 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR3M6LG | 10/6/2022 | 10/8/2022 5:12 | 423518660 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JR3M9QM | 10/6/2022 | 10/8/2022 5:12 | 423518661 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JR3N2DM | 10/6/2022 | 10/8/2022 5:12 | 423518662 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JR3N2JX | 10/6/2022 | 10/8/2022 5:12 | 423518663 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR3N3ZS | 10/6/2022 | 10/8/2022 5:12 | 423518664 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3N6YY | 10/6/2022 | 10/8/2022 5:12 | 423518665 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR3N9EN | 10/6/2022 | 10/8/2022 5:12 | 423518666 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JR3P3BC | 10/6/2022 | 10/8/2022 5:12 | 423518667 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JR3P3SD | 10/6/2022 | 10/8/2022 5:12 | 423518668 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JR3P3TG | 10/6/2022 | 10/8/2022 5:12 | 423518669 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR3P4AP | 10/6/2022 | 10/8/2022 5:12 | 423518670 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR3P4HA | 10/6/2022 | 10/8/2022 5:12 | 423518671 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JR3P4XH | 10/6/2022 | 10/8/2022 5:12 | 423518672 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3P5AW | 10/6/2022 | 10/8/2022 5:12 | 423518673 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR3P6FN | 10/6/2022 | 10/8/2022 5:12 | 423518674 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3P6GS | 10/6/2022 | 10/8/2022 5:12 | 423518675 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR3P8TC | 10/7/2022 | 10/8/2022 5:12 | 423518676 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR3Q2GN | 10/7/2022 | 10/8/2022 5:12 | 423518677 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JR3Q6CU | 10/7/2022 | 10/8/2022 5:12 | 423518678 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3Q9VD | 10/7/2022 | 10/11/2022 8:45 | 423786522 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR3R2MQ | 10/7/2022 | 10/11/2022 8:45 | 423786523 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR3R7YM | 10/7/2022 | 10/11/2022 8:45 | 423786524 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR3S3CF | 10/7/2022 | 10/11/2022 8:45 | 423786525 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3S4RS | 10/7/2022 | 10/11/2022 8:45 | 423786526 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR3S7HY | 10/7/2022 | 10/11/2022 8:45 | 423786527 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR3S8GA | 10/7/2022 | 10/11/2022 8:45 | 423786528 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR3S8GF | 10/7/2022 | 10/11/2022 8:45 | 423786529 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JR3S8NF | 10/7/2022 | 10/11/2022 8:45 | 423786530 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR3S8YH | 10/7/2022 | 10/11/2022 8:45 | 423786531 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JR3S9LK | 10/7/2022 | 10/11/2022 8:45 | 423786532 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR3S9MB | 10/7/2022 | 10/11/2022 8:45 | 423786533 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JR3T2DL | 10/7/2022 | 10/11/2022 8:45 | 423786534 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR3T2SV | 10/7/2022 | 10/11/2022 8:45 | 423786535 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR3T3NH | 10/7/2022 | 10/11/2022 8:45 | 423786536 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR3T4HH | 10/8/2022 | 10/11/2022 8:45 | 423786537 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JR3T5QB | 10/8/2022 | 10/11/2022 8:45 | 423786538 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JR3T5XY | 10/8/2022 | 10/11/2022 8:45 | 423786539 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JR3T8JE | 10/8/2022 | 10/11/2022 8:45 | 423786540 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR3U4RN | 10/8/2022 | 10/11/2022 8:45 | 423786541 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR3U5SX | 10/8/2022 | 10/11/2022 8:45 | 423786542 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR3U6YH | 10/8/2022 | 10/11/2022 8:45 | 423786543 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR3U7PX | 10/8/2022 | 10/11/2022 8:45 | 423786544 | $ 9.92 | $ 9.92 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR3U9AE | 10/8/2022 10/11/2022 8:45 | 423786545 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JR3U9TE | 10/8/2022 10/11/2022 8:45 | 423786546 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR3V3CK | 10/8/2022 10/11/2022 8:45 | 423786547 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR3V3UV | 10/8/2022 10/11/2022 8:45 | 423786548 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR3V5CV | 10/8/2022 10/11/2022 8:45 | 423786549 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JR3V7QC | 10/9/2022 10/11/2022 8:45 | 423786550 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR3W2BJ | 10/9/2022 10/11/2022 8:45 | 423786551 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR3W2KH | 10/9/2022 10/11/2022 8:45 | 423786552 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JR3W2YC | 10/9/2022 10/11/2022 8:45 | 423786553 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR3W3BL | 10/9/2022 10/11/2022 8:45 | 423786554 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR3W5HR | 10/9/2022 10/11/2022 8:45 | 423786555 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR3W5JT | 10/9/2022 10/11/2022 8:45 | 423786556 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR3W6QK | 10/9/2022 10/11/2022 8:45 | 423786557 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JR3W6RT | 10/9/2022 10/11/2022 8:45 | 423786558 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 JR3W7XD | 10/9/2022 10/11/2022 8:45 | 423786559 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR3W8NZ | 10/9/2022 10/11/2022 8:45 | 423786560 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR3W9EP | 10/9/2022 10/11/2022 8:45 | 423786561 $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR3W9EP | 10/9/2022 10/11/2022 8:45 | 423786561 $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR3X2TZ | 10/9/2022 10/11/2022 8:45 | 423786562 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JR3X3LQ | 10/9/2022 10/11/2022 8:45 | 423786563 $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR3X3SF | 10/9/2022 10/11/2022 8:45 | 423786564 $ | 48.00 | $ | 48.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR3X4BZ | 10/9/2022 10/11/2022 8:45 | 423786565 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR3X4VF | 10/9/2022 10/11/2022 8:45 | 423786566 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR3X5JZ | 10/9/2022 10/11/2022 8:45 | 423786567 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR3X5YS | 10/9/2022 10/11/2022 8:45 | 423786568 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR3X7KE | 10/9/2022 10/11/2022 8:45 | 423786569 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR3X8DF | 10/9/2022 10/11/2022 8:45 | 423786570 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR3Y2UR | 10/9/2022 10/11/2022 8:45 | 423786571 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR3Y2ZP | 10/9/2022 10/11/2022 8:45 | 423786574 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JR3Y3BH | 10/9/2022 10/11/2022 8:45 | 423786575 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR3Y3ED | 10/9/2022 10/11/2022 8:45 | 423786576 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JR3Y7JG | 10/10/2022 10/11/2022 8:45 | 423786577 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR3Y8DX | 10/10/2022 10/11/2022 8:45 | 423786578 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR3Y8MW | 10/10/2022 10/11/2022 8:45 | 423786579 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR3Z4QN | 10/10/2022 10/11/2022 8:45 | 423786580 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR3Z8NB | 10/10/2022 10/11/2022 8:45 | 423786581 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR3Z9BF | 10/10/2022 10/11/2022 8:45 | 423786582 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JR3Z9QC | 10/10/2022 10/11/2022 8:45 | 423786583 $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR4A2ET | 10/10/2022 10/11/2022 8:45 | 423786584 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JR4A3BH | 10/10/2022 10/12/2022 6:26 | 423985091 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR4A5LC | 10/10/2022 10/12/2022 6:26 | 423985092 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR4A5ZM | 10/10/2022 10/12/2022 6:26 | 423985093 $ | 15.00 | $ | 15.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JR4A6ZM | 10/10/2022 | 10/12/2022 6:26 | 423985094 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR4A8YJ | 10/10/2022 | 10/12/2022 6:26 | 423985095 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JR4A9EN | 10/10/2022 | 10/12/2022 6:26 | 423985096 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JR4B5QL | 10/10/2022 | 10/12/2022 6:26 | 423985097 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR4B5YH | 10/10/2022 | 10/12/2022 6:26 | 423985098 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR4B6EU | 10/10/2022 | 10/12/2022 6:26 | 423985099 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR4B8BM | 10/10/2022 | 10/12/2022 6:26 | 423985100 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR4C3JF | 10/11/2022 | 10/12/2022 6:26 | 423985101 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR4C3KX | 10/11/2022 | 10/12/2022 6:26 | 423985102 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR4C3NQ | 10/11/2022 | 10/12/2022 6:26 | 423985103 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR4C4CM | 10/11/2022 | 10/12/2022 6:26 | 423985104 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR4C4RB | 10/11/2022 | 10/12/2022 6:26 | 423985105 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR4C5PV | 10/11/2022 | 10/12/2022 6:26 | 423985106 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR4C5UB | 10/11/2022 | 10/12/2022 6:26 | 423985107 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR4C5ZB | 10/11/2022 | 10/12/2022 6:26 | 423985108 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR4C7BW | 10/11/2022 | 10/12/2022 6:26 | 423985109 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JR4C7GV | 10/11/2022 | 10/12/2022 6:26 | 423985110 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JR4C8DK | 10/11/2022 | 10/12/2022 6:26 | 423985111 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR4C8LZ | 10/11/2022 | 10/12/2022 6:26 | 423985112 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR4C9HV | 10/11/2022 | 10/12/2022 6:26 | 423985113 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR4C9YK | 10/11/2022 | 10/12/2022 6:26 | 423985114 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR4D3SA | 10/11/2022 | 10/13/2022 3:19 | 424129923 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR4D7PK | 10/11/2022 | 10/13/2022 3:19 | 424129924 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR4D8MA | 10/11/2022 | 10/13/2022 3:19 | 424129925 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR4E5XA | 10/11/2022 | 10/13/2022 3:19 | 424129926 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR4E6AV | 10/11/2022 | 10/13/2022 3:19 | 424129927 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR4E8ZR | 10/11/2022 | 10/13/2022 3:19 | 424129928 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR4E9NA | 10/11/2022 | 10/13/2022 3:19 | 424129929 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JR4F8TR | 10/11/2022 | 10/13/2022 3:19 | 424129930 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR4N2PF | 10/11/2022 | 10/13/2022 3:19 | 424129931 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR4N2TB | 10/11/2022 | 10/13/2022 3:19 | 424129932 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR4N3FY | 10/11/2022 | 10/13/2022 3:19 | 424129933 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JR4N4JB | 10/11/2022 | 10/13/2022 3:19 | 424129934 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JR4N4KA | 10/11/2022 | 10/13/2022 3:19 | 424129935 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JR4N4WE | 10/11/2022 | 10/13/2022 3:19 | 424129936 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR5A7YU | 10/11/2022 | 10/13/2022 3:19 | 424129937 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR5A8NE | 10/11/2022 | 10/13/2022 3:19 | 424129938 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR5A9VH | 10/12/2022 | 10/13/2022 3:19 | 424129939 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JR5B2RH | 10/12/2022 | 10/13/2022 3:19 | 424129940 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR5B3ZW | 10/12/2022 | 10/13/2022 3:19 | 424129941 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR5B4RZ | 10/12/2022 | 10/13/2022 3:19 | 424129942 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JR5B8GD | 10/12/2022 | 10/13/2022 3:19 | 424129943 | $ 7.55 | $ 7.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR5B8XD | 10/12/2022 10/13/2022 3:19 | 424129944 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR5B9BJ | 10/12/2022 10/13/2022 3:19 | 424129945 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR5B9GY | 10/12/2022 10/13/2022 3:19 | 424129946 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5C2QX | 10/12/2022 10/13/2022 3:19 | 424129947 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR5C2ZH | 10/12/2022 10/13/2022 3:19 | 424129948 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5C4YW | 10/12/2022 10/13/2022 3:19 | 424129949 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR5C7XW | 10/12/2022 10/14/2022 2:02 | 424270484 $ | 29.20 | $ | 29.20 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR5C9GQ | 10/12/2022 10/14/2022 2:01 | 424270485 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5C9VR | 10/12/2022 10/14/2022 2:01 | 424270486 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR5D7UN | 10/12/2022 10/14/2022 2:02 | 424270487 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JR5E4XX | 10/12/2022 10/14/2022 2:02 | 424270488 $ | 21.40 | $ | 21.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR5E4XX | 10/12/2022 10/14/2022 2:02 | 424270488 $ | 21.40 | $ | 21.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JR5E6CB | 10/12/2022 10/14/2022 2:02 | 424270489 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 JR5E7ED | 10/12/2022 10/14/2022 2:02 | 424270490 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JR5E8KR | 10/12/2022 10/14/2022 2:01 | 424270491 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5E9MP | 10/12/2022 10/14/2022 2:02 | 424270492 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5F2AT | 10/12/2022 10/14/2022 2:01 | 424270493 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR5F2DF | 10/12/2022 10/14/2022 2:02 | 424270494 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5F2LY | 10/12/2022 10/14/2022 2:02 | 424270495 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5F2SP | 10/12/2022 10/14/2022 2:02 | 424270496 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JR5F2XQ | 10/12/2022 10/14/2022 2:02 | 424270497 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JR5F2XQ | 10/12/2022 10/14/2022 2:02 | 424270497 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5F4RW | 10/13/2022 10/14/2022 2:02 | 424270498 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR5F5GG | 10/13/2022 10/14/2022 2:01 | 424270499 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR5G5JM | 10/13/2022 10/14/2022 2:02 | 424270500 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR5G6QL | 10/13/2022 10/14/2022 2:01 | 424270501 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5G8EB | 10/13/2022 10/15/2022 3:47 | 424461097 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR5H3PA | 10/13/2022 10/15/2022 3:47 | 424461098 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR5H4UP | 10/13/2022 10/15/2022 3:47 | 424461099 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5H9AU | 10/13/2022 10/15/2022 3:47 | 424461100 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR5J4AW | 10/13/2022 10/15/2022 3:47 | 424461101 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JR5J8XU | 10/13/2022 10/15/2022 3:47 | 424461102 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JR5J9KM | 10/13/2022 10/15/2022 3:47 | 424461103 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR5K3ME | 10/13/2022 10/15/2022 3:47 | 424461104 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JR5K4BL | 10/13/2022 10/15/2022 3:47 | 424461105 $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JR5K6WA | 10/13/2022 10/15/2022 3:47 | 424461106 $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR5K7CJ | 10/13/2022 10/15/2022 3:47 | 424461107 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5L2FV | 10/14/2022 10/15/2022 3:47 | 424461109 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR5L2NR | 10/14/2022 10/15/2022 3:47 | 424461110 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JR5L3UK | 10/14/2022 10/15/2022 3:47 | 424461111 $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR5L6QF | 10/14/2022 10/15/2022 3:47 | 424461112 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR5L7VV | 10/14/2022 10/15/2022 3:47 | 424461113 $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR5L8ET | 10/14/2022 | 10/15/2022 3:47 | 424461114 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR5K8VQ | 10/14/2022 | 10/15/2022 3:47 | 424461115 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR5M2LP | 10/14/2022 | 10/18/2022 3:27 | 424716164 | $  14.00 | $  14.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR5N4CV | 10/14/2022 | 10/18/2022 3:27 | 424716165 | $  15.00 | $  15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR5N6AZ | 10/14/2022 | 10/18/2022 3:27 | 424716166 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JR5N9FC | 10/14/2022 | 10/18/2022 3:27 | 424716167 | $  95.00 | $  95.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR5P4VP | 10/14/2022 | 10/18/2022 3:27 | 424716168 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR5P5FT | 10/14/2022 | 10/18/2022 3:27 | 424716169 | $  7.22 | $  7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR5P7DM | 10/15/2022 | 10/18/2022 3:27 | 424716170 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR5P7GF | 10/15/2022 | 10/18/2022 3:27 | 424716171 | $  11.60 | $  11.60 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR5P8JA | 10/15/2022 | 10/18/2022 3:27 | 424716172 | $  8.00 | $  8.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR5Q2BD | 10/15/2022 | 10/18/2022 3:27 | 424716173 | $  11.60 | $  11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR5Q2DD | 10/15/2022 | 10/18/2022 3:27 | 424716174 | $  41.10 | $  41.10 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR5Q2KG | 10/15/2022 | 10/18/2022 3:27 | 424716175 | $  7.48 | $  7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR5Q2SK | 10/15/2022 | 10/18/2022 3:27 | 424716176 | $  29.60 | $  29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR5Q3GP | 10/15/2022 | 10/18/2022 3:27 | 424716177 | $  9.92 | $  9.92 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JR5Q5ZS | 10/15/2022 | 10/18/2022 3:27 | 424716178 | $  7.22 | $  7.22 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR5Q6NJ | 10/15/2022 | 10/18/2022 3:27 | 424716179 | $  32.00 | $  32.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR5Q6RC | 10/15/2022 | 10/18/2022 3:27 | 424716180 | $  15.00 | $  15.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JR5Q7CK | 10/15/2022 | 10/18/2022 3:27 | 424716181 | $  10.87 | $  10.87 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR5Q7DG | 10/15/2022 | 10/18/2022 3:27 | 424716182 | $  25.00 | $  25.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR5Q7EP | 10/15/2022 | 10/18/2022 3:27 | 424716183 | $  7.22 | $  7.22 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JR5R3EL | 10/15/2022 | 10/18/2022 3:27 | 424716184 | $  9.10 | $  9.10 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR5R3XE | 10/15/2022 | 10/18/2022 3:27 | 424716185 | $  15.00 | $  15.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JR5R4WG | 10/15/2022 | 10/18/2022 3:27 | 424716186 | $  9.00 | $  9.00 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 | JR5R5KR | 10/15/2022 | 10/18/2022 3:27 | 424716187 | $  21.00 | $  21.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR5R7BA | 10/15/2022 | 10/18/2022 3:27 | 424716188 | $  6.80 | $  6.80 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR5R7PK | 10/15/2022 | 10/18/2022 3:27 | 424716189 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR5R7VD | 10/15/2022 | 10/18/2022 3:27 | 424716190 | $  15.00 | $  15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JR5R8HC | 10/15/2022 | 10/18/2022 3:27 | 424716191 | $  16.00 | $  16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR5S3XS | 10/16/2022 | 10/18/2022 3:27 | 424716192 | $  29.60 | $  29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR5S4UE | 10/16/2022 | 10/18/2022 3:27 | 424716193 | $  16.00 | $  16.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JR5S5AL | 10/16/2022 | 10/18/2022 3:27 | 424716194 | $  7.22 | $  7.22 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JR5S5GF | 10/16/2022 | 10/18/2022 3:27 | 424716195 | $  59.20 | $  59.20 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR5S7LC | 10/16/2022 | 10/18/2022 3:27 | 424716196 | $  6.40 | $  6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR5S6YP | 10/16/2022 | 10/18/2022 3:27 | 424716197 | $  16.00 | $  16.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR5S7YV | 10/16/2022 | 10/18/2022 3:27 | 424716198 | $  15.00 | $  15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR5S8GR | 10/16/2022 | 10/18/2022 3:27 | 424716199 | $  14.60 | $  14.60 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JR5S8UY | 10/16/2022 | 10/18/2022 3:27 | 424716200 | $  11.90 | $  11.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR5S9CH | 10/16/2022 | 10/18/2022 3:27 | 424716201 | $  16.00 | $  16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR5S9VP | 10/16/2022 | 10/18/2022 3:27 | 424716202 | $  16.00 | $  16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR5T2QV | 10/16/2022 | 10/18/2022 3:27 | 424716203 | $  6.40 | $  6.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR5T2ZC | 10/16/2022 10/18/2022 3:27 | 424716204 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5T3KV | 10/16/2022 10/18/2022 3:27 | 424716205 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JR5T4UY | 10/16/2022 10/18/2022 3:27 | 424716206 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5T5NG | 10/16/2022 10/18/2022 3:27 | 424716207 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JR5T5TE | 10/16/2022 10/18/2022 3:27 | 424716208 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5T5ZY | 10/16/2022 10/18/2022 3:27 | 424716209 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR5T6BV | 10/16/2022 10/18/2022 3:27 | 424716210 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5T6HG | 10/16/2022 10/18/2022 3:27 | 424716211 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JR5T7ED | 10/16/2022 10/18/2022 3:27 | 424716212 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR5T7VS | 10/16/2022 10/18/2022 3:27 | 424716213 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JR5T8FP | 10/16/2022 10/18/2022 3:28 | 424716226 $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JR5T8GW | 10/16/2022 10/18/2022 3:28 | 424716227 $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JR5T8WQ | 10/16/2022 10/18/2022 3:28 | 424716228 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5T9FU | 10/16/2022 10/18/2022 3:28 | 424716229 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR5T9QY | 10/16/2022 10/18/2022 3:28 | 424716230 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5U2RY | 10/16/2022 10/18/2022 3:28 | 424716231 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JR5U3AU | 10/16/2022 10/18/2022 3:28 | 424716232 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR5U3UP | 10/16/2022 10/18/2022 3:28 | 424716233 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5U4UG | 10/16/2022 10/18/2022 3:28 | 424716234 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JR5U4UR | 10/16/2022 10/18/2022 3:28 | 424716235 $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5U5MQ | 10/16/2022 10/18/2022 3:28 | 424716236 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR5U6EW | 10/16/2022 10/18/2022 3:28 | 424716237 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5U6RK | 10/16/2022 10/18/2022 3:28 | 424716238 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR5U6RS | 10/16/2022 10/18/2022 3:28 | 424716239 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JR5U8QB | 10/16/2022 10/18/2022 3:28 | 424716240 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JR5U9NU | 10/16/2022 10/18/2022 3:28 | 424716241 $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5V2LX | 10/17/2022 10/18/2022 3:28 | 424716242 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR5V2NJ | 10/17/2022 10/18/2022 3:28 | 424716243 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR5V4HU | 10/17/2022 10/18/2022 3:28 | 424716244 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR5V6EF | 10/17/2022 10/18/2022 3:28 | 424716245 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5V6KJ | 10/17/2022 10/18/2022 3:28 | 424716246 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR5V6MN | 10/17/2022 10/18/2022 3:28 | 424716247 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR5V6RV | 10/17/2022 10/18/2022 3:28 | 424716248 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR5V8XY | 10/17/2022 10/19/2022 2:41 | 424897842 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR5W3HS | 10/17/2022 10/19/2022 2:41 | 424897843 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JR5W7PP | 10/17/2022 10/19/2022 2:41 | 424897844 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JR5X4CT | 10/17/2022 10/19/2022 2:41 | 424897845 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR5X9LT | 10/17/2022 10/19/2022 2:41 | 424897846 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JR5X9WL | 10/17/2022 10/19/2022 2:41 | 424897847 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR5Y3FK | 10/17/2022 10/19/2022 2:41 | 424897848 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR5Y3MU | 10/17/2022 10/19/2022 2:41 | 424897849 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR5Y3SX | 10/17/2022 10/19/2022 2:41 | 424897850 $ | 7.48 | $ | 7.48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR5Y3UN | 10/17/2022 | 10/19/2022 2:41 | 424897851 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR5Y3WM | 10/17/2022 | 10/19/2022 2:41 | 424897852 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR5Y3XQ | 10/17/2022 | 10/19/2022 2:41 | 424897853 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR5Y5RL | 10/18/2022 | 10/19/2022 2:41 | 424897854 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR5Y5VD | 10/18/2022 | 10/19/2022 2:41 | 424897855 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR5Y6US | 10/18/2022 | 10/19/2022 2:41 | 424897856 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR5Y7FP | 10/18/2022 | 10/19/2022 2:41 | 424897857 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR5Y7LP | 10/18/2022 | 10/19/2022 2:41 | 424897858 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR5Y7VN | 10/18/2022 | 10/19/2022 2:41 | 424897859 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR5Y9GZ | 10/18/2022 | 10/19/2022 2:41 | 424897860 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR5Y9SY | 10/18/2022 | 10/19/2022 2:41 | 424897861 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JR5Y9WV | 10/18/2022 | 10/19/2022 2:41 | 424897862 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JR5Z3WS | 10/18/2022 | 10/20/2022 2:06 | 425077448 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR5Z5BX | 10/18/2022 | 10/20/2022 2:06 | 425077449 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR5Z7YX | 10/18/2022 | 10/20/2022 2:06 | 425077450 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR5Z8ZE | 10/18/2022 | 10/20/2022 2:06 | 425077451 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR5Z9ZC | 10/18/2022 | 10/20/2022 2:06 | 425077452 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR6A5WB | 10/18/2022 | 10/20/2022 2:06 | 425077453 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JR6D2MM | 10/18/2022 | 10/20/2022 2:06 | 425077454 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6D3EE | 10/18/2022 | 10/20/2022 2:06 | 425077455 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6D5MU | 10/19/2022 | 10/20/2022 2:06 | 425077456 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6D6GA | 10/19/2022 | 10/20/2022 2:06 | 425077457 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JR6D6TH | 10/19/2022 | 10/20/2022 2:06 | 425077458 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR6D6WL | 10/19/2022 | 10/20/2022 2:06 | 425077459 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6D6WS | 10/19/2022 | 10/20/2022 2:06 | 425077460 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JR6D7WQ | 10/19/2022 | 10/20/2022 2:06 | 425077461 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JR6E2UP | 10/19/2022 | 10/20/2022 2:06 | 425077462 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR6E3BZ | 10/19/2022 | 10/20/2022 2:06 | 425077463 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR6J7VV | 10/19/2022 | 10/20/2022 2:06 | 425077464 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR6J8HD | 10/19/2022 | 10/20/2022 2:06 | 425077465 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR6J8KY | 10/19/2022 | 10/20/2022 2:06 | 425077466 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR6K2JD | 10/19/2022 | 10/20/2022 2:06 | 425077467 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR6K3NB | 10/19/2022 | 10/20/2022 2:06 | 425077468 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JR6K6LF | 10/19/2022 | 10/21/2022 1:31 | 425240945 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JR6L3WG | 10/19/2022 | 10/21/2022 1:31 | 425240946 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6L4EJ | 10/19/2022 | 10/21/2022 1:31 | 425240947 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6L7EK | 10/19/2022 | 10/21/2022 1:31 | 425240948 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JR6L7WP | 10/19/2022 | 10/21/2022 1:31 | 425240949 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR6L8FS | 10/19/2022 | 10/21/2022 1:31 | 425240950 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JR6L9GY | 10/20/2022 | 10/21/2022 1:31 | 425240951 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR6L9TP | 10/20/2022 | 10/21/2022 1:31 | 425240952 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR6M2BJ | 10/20/2022 | 10/21/2022 1:31 | 425240953 | $ | 41.10 | $ | 41.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR6M3DS | 10/20/2022 | 10/21/2022 1:31 | 425240954 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR6M5VT | 10/20/2022 | 10/21/2022 1:31 | 425240955 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR6M6GJ | 10/20/2022 | 10/21/2022 1:31 | 425240956 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6M9NN | 10/20/2022 | 10/22/2022 9:27 | 425427038 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6M9VX | 10/20/2022 | 10/22/2022 9:27 | 425427039 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR6P2SR | 10/20/2022 | 10/22/2022 9:27 | 425427040 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6P3WY | 10/20/2022 | 10/22/2022 9:27 | 425427041 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR6P4HD | 10/20/2022 | 10/22/2022 9:27 | 425427042 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR6P4PC | 10/20/2022 | 10/22/2022 9:27 | 425427043 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR6P4ZD | 10/20/2022 | 10/22/2022 9:27 | 425427044 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JR6P6WY | 10/20/2022 | 10/22/2022 9:27 | 425427045 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6P7ZR | 10/20/2022 | 10/22/2022 9:27 | 425427046 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR6P8KG | 10/20/2022 | 10/22/2022 9:27 | 425427047 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JR6Q3GZ | 10/21/2022 | 10/22/2022 9:27 | 425427048 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR6Q2MV | 10/21/2022 | 10/22/2022 9:27 | 425427049 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JR6Q2QA | 10/21/2022 | 10/22/2022 9:27 | 425427050 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR6Q2VE | 10/21/2022 | 10/22/2022 9:27 | 425427051 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6Q4BU | 10/21/2022 | 10/22/2022 9:27 | 425427052 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR6Q5JM | 10/21/2022 | 10/22/2022 9:27 | 425427053 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6Q9HF | 10/21/2022 | 10/22/2022 9:27 | 425427054 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR6R2TP | 10/21/2022 | 10/22/2022 9:27 | 425427055 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JR6R2VC | 10/21/2022 | 10/22/2022 9:27 | 425427056 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR6R2XA | 10/21/2022 | 10/22/2022 9:27 | 425427057 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6R4DH | 10/21/2022 | ############# | 425731324 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6R7AC | 10/21/2022 | ############# | 425731325 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 | JR6T7DF | 10/21/2022 | ############# | 425731326 | $ 14.45 | $ 14.45 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6T8SJ | 10/21/2022 | ############# | 425731327 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6T9XE | 10/21/2022 | ############# | 425731328 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR6U2GA | 10/21/2022 | ############# | 425731329 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR6U3CH | 10/22/2022 | ############# | 425731330 | $ 30.00 | $ 30.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6U3CH | 10/22/2022 | ############# | 425731330 | $ 30.00 | $ 30.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR6U3JP | 10/22/2022 | ############# | 425731331 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6U4EB | 10/22/2022 | ############# | 425731332 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR6U4WC | 10/22/2022 | ############# | 425731333 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR6U5EF | 10/22/2022 | ############# | 425731334 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR6U5LZ | 10/22/2022 | ############# | 425731335 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JR6U8KH | 10/22/2022 | ############# | 425731336 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR6U8MT | 10/22/2022 | ############# | 425731337 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR6U7WC | 10/22/2022 | ############# | 425731338 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6U8VS | 10/22/2022 | ############# | 425731339 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR6U9JB | 10/22/2022 | ############# | 425731340 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JR6V3DQ | 10/22/2022 | ############# | 425731341 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR6V3LH | 10/22/2022 | ############# | 425731342 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR6V2PT | 10/22/2022 | ############# | 425731343 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6V2WS | 10/22/2022 | ############# | 425731344 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JR6V5CT | 10/22/2022 | ############# | 425731345 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6V6JJ | 10/22/2022 | ############# | 425731346 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR6V6QB | 10/22/2022 | ############# | 425731347 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6V9UE | 10/22/2022 | ############# | 425731348 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JR6V9YR | 10/22/2022 | ############# | 425731349 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6W2JL | 10/22/2022 | ############# | 425731350 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6W2JU | 10/22/2022 | ############# | 425731351 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR6W2RR | 10/23/2022 | ############# | 425731352 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR6W3SN | 10/23/2022 | ############# | 425731353 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JR6W3XP | 10/23/2022 | ############# | 425731354 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR6W3XZ | 10/23/2022 | ############# | 425731355 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR6W7FR | 10/23/2022 | ############# | 425731356 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR6W7TW | 10/23/2022 | ############# | 425731357 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR6W8BB | 10/23/2022 | ############# | 425731358 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6W8MC | 10/23/2022 | ############# | 425731359 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JR6W8ZY | 10/23/2022 | ############# | 425731360 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JR6W9AQ | 10/23/2022 | ############# | 425731361 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR6W9CC | 10/23/2022 | ############# | 425731362 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR6W9EY | 10/23/2022 | ############# | 425731363 | $ 22.48 | $ 22.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6W9EY | 10/23/2022 | ############# | 425731363 | $ 22.48 | $ 22.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR6W9ZP | 10/23/2022 | ############# | 425731364 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JR6X2HA | 10/23/2022 | ############# | 425731365 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR6X2JD | 10/23/2022 | ############# | 425731366 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR6X3TT | 10/23/2022 | ############# | 425731367 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6X4FX | 10/23/2022 | ############# | 425731368 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR6X4JH | 10/23/2022 | ############# | 425731369 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR6X6CC | 10/23/2022 | ############# | 425731370 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6X6DZ | 10/23/2022 | ############# | 425731371 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6X6KU | 10/23/2022 | ############# | 425731372 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JR6X7DD | 10/23/2022 | ############# | 425731373 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6X7LE | 10/23/2022 | ############# | 425731374 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR6X7TF | 10/23/2022 | ############# | 425731375 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR6X8KD | 10/23/2022 | ############# | 425731376 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR6X8RG | 10/23/2022 | ############# | 425731377 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JR6X8ZV | 10/23/2022 | ############# | 425731378 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6X9XF | 10/23/2022 | ############# | 425731379 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR6Y2KJ | 10/23/2022 | ############# | 425731380 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JR6Y2LZ | 10/23/2022 | ############# | 425731381 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR6Y2UB | 10/23/2022 | ############# | 425731382 | $ 6.80 | $ 6.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR6Y3BY | 10/23/2022 | ############## | 425731383 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6Y3PJ | 10/23/2022 | ############## | 425731384 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JR6Y3TU | 10/23/2022 | ############## | 425731385 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR6Y6TJ | 10/24/2022 | ############## | 425731386 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR6Y7CT | 10/24/2022 | ############## | 425731387 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JR6Y7HE | 10/24/2022 | ############## | 425731388 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6Y7QY | 10/24/2022 | ############## | 425731389 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR6Y7TH | 10/24/2022 | ############## | 425731390 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR6Y9EU | 10/24/2022 | ############## | 425731391 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JR6Y9GC | 10/24/2022 | ############## | 425731392 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR6Z2FA | 10/24/2022 | ############## | 425731393 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR6Z4WP | 10/24/2022 | ############## | 425731394 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JR6Z4ZQ | 10/24/2022 | ############## | 425731395 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR6Z5BB | 10/24/2022 | ############## | 425731396 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JR6Z5JQ | 10/24/2022 | ############## | 425731397 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JR6Z5VB | 10/24/2022 | 10/26/2022 3:07 | 425907029 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR6Z5XF | 10/24/2022 | 10/26/2022 3:07 | 425907030 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR6Z6HP | 10/24/2022 | 10/26/2022 3:07 | 425907031 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR6Z6TV | 10/24/2022 | 10/26/2022 3:07 | 425907032 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR6Z6VM | 10/24/2022 | 10/26/2022 3:07 | 425907033 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR6Z9ZW | 10/24/2022 | 10/26/2022 3:07 | 425907034 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JR7A2VV | 10/24/2022 | 10/26/2022 3:07 | 425907035 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR7A4KS | 10/24/2022 | 10/26/2022 3:07 | 425907036 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR7A4KZ | 10/24/2022 | 10/26/2022 3:07 | 425907037 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR7A5BY | 10/24/2022 | 10/26/2022 3:07 | 425907038 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR7A5SC | 10/24/2022 | 10/26/2022 3:07 | 425907039 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7A5WX | 10/24/2022 | 10/26/2022 3:07 | 425907040 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7A6QK | 10/24/2022 | 10/26/2022 3:07 | 425907041 | $ 19.84 | $ 19.84 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR7A6YM | 10/24/2022 | 10/26/2022 3:07 | 425907042 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR7A8LD | 10/24/2022 | 10/26/2022 3:07 | 425907043 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JR7A9AJ | 10/24/2022 | 10/26/2022 3:07 | 425907044 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR7A9EJ | 10/24/2022 | 10/26/2022 3:07 | 425907045 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR7A9FD | 10/24/2022 | 10/26/2022 3:07 | 425907046 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7A9NJ | 10/24/2022 | 10/26/2022 3:07 | 425907047 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR7A9RG | 10/25/2022 | 10/26/2022 3:07 | 425907048 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JR7A9RH | 10/25/2022 | 10/26/2022 3:07 | 425907049 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JR7B2UJ | 10/25/2022 | 10/26/2022 3:07 | 425907050 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR7B2XU | 10/25/2022 | 10/26/2022 3:07 | 425907051 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JR7B4HE | 10/25/2022 | 10/26/2022 3:07 | 425907052 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JR7B5HJ | 10/25/2022 | 10/26/2022 3:07 | 425907053 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JR7B6CR | 10/25/2022 | 10/26/2022 3:07 | 425907054 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR7B9RX | 10/25/2022 | 10/27/2022 2:40 | 426104434 | $ 16.00 | $ 16.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7B9SZ | 10/25/2022 | 10/27/2022 2:40 | 426104435 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR7C3AE | 10/25/2022 | 10/27/2022 2:40 | 426104436 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR7C5BU | 10/25/2022 | 10/27/2022 2:40 | 426104437 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JR7C5CJ | 10/25/2022 | 10/27/2022 2:40 | 426104438 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR7C9DL | 10/25/2022 | 10/27/2022 2:40 | 426104439 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR7C9UD | 10/25/2022 | 10/27/2022 2:40 | 426104440 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR7D2HF | 10/25/2022 | 10/27/2022 2:40 | 426104441 | $ | 68.33 | $ | 68.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JR7D2HF | 10/25/2022 | 10/27/2022 2:40 | 426104441 | $ | 68.33 | $ | 68.33 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR7D4RM | 10/25/2022 | 10/27/2022 2:40 | 426104442 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR7J7RZ | 10/25/2022 | 10/27/2022 2:40 | 426104443 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR7J8SA | 10/25/2022 | 10/27/2022 2:40 | 426104444 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR7J9MB | 10/25/2022 | 10/27/2022 2:40 | 426104445 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR7J9WP | 10/25/2022 | 10/27/2022 2:40 | 426104446 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR7J9ZR | 10/25/2022 | 10/27/2022 2:40 | 426104447 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JR7K7GQ | 10/25/2022 | 10/27/2022 2:40 | 426104448 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JR7K7YZ | 10/26/2022 | 10/27/2022 2:40 | 426104449 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JR7K8VD | 10/26/2022 | 10/27/2022 2:40 | 426104450 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR7L5BT | 10/26/2022 | 10/27/2022 2:40 | 426104451 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR7L6FM | 10/26/2022 | 10/27/2022 2:40 | 426104452 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JR7L6PE | 10/26/2022 | 10/27/2022 2:40 | 426104453 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JR7L8AT | 10/26/2022 | 10/27/2022 2:40 | 426104454 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JR7L8JC | 10/26/2022 | 10/27/2022 2:40 | 426104455 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR7A5GK | 10/24/2022 | ############# | 426194497 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR7M2WB | 10/26/2022 | 10/28/2022 3:13 | 426256857 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR7M6XK | 10/26/2022 | 10/28/2022 3:13 | 426256858 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR7M6XN | 10/26/2022 | 10/28/2022 3:13 | 426256859 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR7M6ZA | 10/26/2022 | 10/28/2022 3:13 | 426256860 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR7M9BC | 10/26/2022 | 10/28/2022 3:13 | 426256861 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JR7N2VG | 10/26/2022 | 10/28/2022 3:13 | 426256862 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7N3KV | 10/26/2022 | 10/28/2022 3:13 | 426256863 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JR7N6XL | 10/26/2022 | 10/28/2022 3:13 | 426256864 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR7S3TP | 10/26/2022 | 10/28/2022 3:13 | 426256865 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR7S4WN | 10/26/2022 | 10/28/2022 3:13 | 426256866 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR7S6BU | 10/26/2022 | 10/28/2022 3:13 | 426256867 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR7S6TC | 10/26/2022 | 10/28/2022 3:13 | 426256868 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR7S7LK | 10/27/2022 | 10/28/2022 3:13 | 426256869 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR7S9NR | 10/27/2022 | 10/28/2022 3:13 | 426256870 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR7S9TR | 10/27/2022 | 10/28/2022 3:13 | 426256871 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR7T2GV | 10/27/2022 | 10/28/2022 3:13 | 426256872 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 | JR7T2JK | 10/27/2022 | 10/28/2022 3:13 | 426256873 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR7T7FR | 10/27/2022 | 10/28/2022 3:13 | 426256874 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JR7T8DZ | 10/27/2022 | 10/29/2022 6:04 | 426436305 | $ | 6.40 | $ | 6.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR7T9UY | 10/27/2022 | 10/29/2022 6:04 | 426436306 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JR7T9XK | 10/27/2022 | 10/29/2022 6:04 | 426436307 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR7U4MH | 10/27/2022 | 10/29/2022 6:04 | 426436308 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR7U4PB | 10/27/2022 | 10/29/2022 6:04 | 426436309 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR7U6JA | 10/27/2022 | 10/29/2022 6:04 | 426436310 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR7V3GW | 10/27/2022 | 10/29/2022 6:04 | 426436311 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR7V5EC | 10/27/2022 | 10/29/2022 6:04 | 426436312 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JR7V5EY | 10/27/2022 | 10/29/2022 6:04 | 426436313 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR7V5FF | 10/27/2022 | 10/29/2022 6:04 | 426436314 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR7V5SX | 10/28/2022 | 10/29/2022 6:04 | 426436315 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR7V6LJ | 10/28/2022 | 10/29/2022 6:04 | 426436316 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JR7V6UQ | 10/28/2022 | 10/29/2022 6:04 | 426436317 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR7V7JQ | 10/28/2022 | 11/1/2022 2:29 | 426697044 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR7V8HL | 10/28/2022 | 11/1/2022 2:29 | 426697045 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR7V9SC | 10/28/2022 | 11/1/2022 2:29 | 426697046 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JR7W2QL | 10/28/2022 | 11/1/2022 2:29 | 426697047 | $ 34.00 | $ 34.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JR7W2QL | 10/28/2022 | 11/1/2022 2:29 | 426697047 | $ 34.00 | $ 34.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JR7W2QZ | 10/28/2022 | 11/1/2022 2:29 | 426697048 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JR7W6ZC | 10/28/2022 | 11/1/2022 2:29 | 426697049 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR7X3VW | 10/28/2022 | 11/1/2022 2:29 | 426697050 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR7X4YG | 10/28/2022 | 11/1/2022 2:29 | 426697051 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR7X6JP | 10/28/2022 | 11/1/2022 2:29 | 426697052 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR7X7DB | 10/28/2022 | 11/1/2022 2:29 | 426697053 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR7Y2GH | 10/28/2022 | 11/1/2022 2:29 | 426697054 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JR7Y4PG | 10/29/2022 | 11/1/2022 2:29 | 426697055 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR7Y5BR | 10/29/2022 | 11/1/2022 2:29 | 426697056 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JR7Y4VG | 10/29/2022 | 11/1/2022 2:29 | 426697057 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR7Y6DJ | 10/29/2022 | 11/1/2022 2:29 | 426697058 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR7Y7QD | 10/29/2022 | 11/1/2022 2:29 | 426697059 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 JR7Y8EZ | 10/29/2022 | 11/1/2022 2:29 | 426697060 | $ 11.50 | $ 11.50 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR7Y9NT | 10/29/2022 | 11/1/2022 2:29 | 426697061 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR7Z2EV | 10/29/2022 | 11/1/2022 2:29 | 426697062 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR7Z3JD | 10/29/2022 | 11/1/2022 2:29 | 426697063 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JR7Z3KP | 10/29/2022 | 11/1/2022 2:29 | 426697064 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR7Z3KP | 10/29/2022 | 11/1/2022 2:29 | 426697064 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR7Z4TH | 10/29/2022 | 11/1/2022 2:29 | 426697065 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JR7Z5BB | 10/29/2022 | 11/1/2022 2:29 | 426697066 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JR7Z6UY | 10/29/2022 | 11/1/2022 2:29 | 426697067 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR7Z7LB | 10/29/2022 | 11/1/2022 2:29 | 426697068 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR7Z8NQ | 10/29/2022 | 11/1/2022 2:29 | 426697069 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JR8A5TB | 10/29/2022 | 11/1/2022 2:29 | 426697070 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JR8A6RQ | 10/30/2022 | 11/1/2022 2:29 | 426697071 | $ 16.80 | $ 16.80 |

| Invoice | Bed Bath & Beyond OW12A | 68984304 JR8A6SL | 10/30/2022 | 11/1/2022 2:29 | 426697072 | $ | 14.00 | $ | 14.00 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR8A6SQ | 10/30/2022 | 11/1/2022 2:29 | 426697073 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JR8A6TW | 10/30/2022 | 11/1/2022 2:29 | 426697074 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR8A7AD | 10/30/2022 | 11/1/2022 2:29 | 426697075 | $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8A7AD | 10/30/2022 | 11/1/2022 2:29 | 426697075 | $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR8A9ZY | 10/30/2022 | 11/1/2022 2:29 | 426697076 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR8B2WL | 10/30/2022 | 11/1/2022 2:29 | 426697077 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR8B3HN | 10/30/2022 | 11/1/2022 2:29 | 426697078 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8B3SU | 10/30/2022 | 11/1/2022 2:29 | 426697079 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR8B8QQ | 10/30/2022 | 11/1/2022 2:29 | 426697080 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR8B9NA | 10/30/2022 | 11/1/2022 2:29 | 426697081 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR8C2TL | 10/30/2022 | 11/1/2022 2:29 | 426697082 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR8C2XA | 10/30/2022 | 11/1/2022 2:29 | 426697083 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR8C3HL | 10/30/2022 | 11/1/2022 2:29 | 426697084 | $ | 130.00 | $ | 130.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JR8C4WP | 10/30/2022 | 11/1/2022 2:29 | 426697085 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JR8C5EG | 10/30/2022 | 11/1/2022 2:29 | 426697086 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JR8C6RH | 10/30/2022 | 11/1/2022 2:29 | 426697087 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR8C6VN | 10/30/2022 | 11/1/2022 2:29 | 426697088 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR8C7SJ | 10/30/2022 | 11/1/2022 2:29 | 426697089 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR8C8GW | 10/30/2022 | 11/1/2022 2:29 | 426697090 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8C9YE | 10/31/2022 | 11/1/2022 2:29 | 426697091 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8D5VC | 10/31/2022 | 11/1/2022 2:29 | 426697092 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR8D6RM | 10/31/2022 | 11/1/2022 2:29 | 426697093 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR8D7RD | 10/31/2022 | 11/1/2022 2:29 | 426697094 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR8D9LU | 10/31/2022 | 11/1/2022 2:29 | 426697095 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR8E7JV | 10/31/2022 | 11/2/2022 0:47 | 426873968 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR8E7MH | 10/31/2022 | 11/2/2022 0:47 | 426873969 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8F2TY | 10/31/2022 | 11/2/2022 0:47 | 426873970 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JR8F3ZF | 10/31/2022 | 11/2/2022 0:47 | 426873971 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JR8F4AH | 10/31/2022 | 11/2/2022 0:47 | 426873972 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JR8F6FR | 10/31/2022 | 11/2/2022 0:47 | 426873973 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JR8F9DN | 10/31/2022 | 11/2/2022 0:47 | 426873974 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR8G2YA | 10/31/2022 | 11/2/2022 0:47 | 426873975 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR8G4NV | 11/1/2022 | 11/2/2022 0:47 | 426873976 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR8G4KH | 11/1/2022 | 11/2/2022 0:47 | 426873977 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR8G7TU | 11/1/2022 | 11/2/2022 0:47 | 426873978 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR8G7ZK | 11/1/2022 | 11/2/2022 0:47 | 426873979 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR8G8EF | 11/1/2022 | 11/2/2022 0:47 | 426873980 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JR8H2LE | 11/1/2022 | 11/2/2022 0:47 | 426873981 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JR8H6KU | 11/1/2022 | 11/3/2022 1:20 | 427039959 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR8H8GW | 11/1/2022 | 11/3/2022 1:20 | 427039960 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JR8J5CN | 11/1/2022 | 11/3/2022 1:20 | 427039961 | $ | 7.48 | $ | 7.48 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR8J6SD | 11/1/2022 | 11/3/2022 1:20 | 427039962 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR8J7LK | 11/1/2022 | 11/3/2022 1:20 | 427039963 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR8M2ZC | 11/1/2022 | 11/3/2022 1:20 | 427039964 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR8M3QF | 11/1/2022 | 11/3/2022 1:20 | 427039965 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR8M4YT | 11/1/2022 | 11/3/2022 1:20 | 427039966 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JR8M6VA | 11/1/2022 | 11/3/2022 1:20 | 427039967 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR8N2UR | 11/2/2022 | 11/3/2022 1:20 | 427039968 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR8N3NV | 11/2/2022 | 11/3/2022 1:20 | 427039969 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR8U9VL | 11/2/2022 | 11/4/2022 5:17 | 427205453 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR8U9WM | 11/2/2022 | 11/4/2022 5:17 | 427205454 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR8V3EV | 11/2/2022 | 11/4/2022 5:17 | 427205455 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 | JR8V5XE | 11/2/2022 | 11/4/2022 5:17 | 427205456 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JR8V6EN | 11/2/2022 | 11/4/2022 5:17 | 427205457 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR8V6KJ | 11/2/2022 | 11/4/2022 5:17 | 427205458 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR8V6KT | 11/2/2022 | 11/4/2022 5:17 | 427205459 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JR8V6MW | 11/2/2022 | 11/4/2022 5:17 | 427205460 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR8V6TE | 11/2/2022 | 11/4/2022 5:17 | 427205461 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JR8V8CT | 11/3/2022 | 11/4/2022 5:17 | 427205462 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR8V8HQ | 11/3/2022 | 11/4/2022 5:17 | 427205463 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JR8V8WF | 11/3/2022 | 11/4/2022 5:17 | 427205464 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR8V8YZ | 11/3/2022 | 11/4/2022 5:17 | 427205465 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JR8V9JP | 11/3/2022 | 11/4/2022 5:17 | 427205466 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR8W2WD | 11/3/2022 | 11/4/2022 5:17 | 427205467 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JR8W4GF | 11/3/2022 | 11/4/2022 5:17 | 427205468 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR8X2CW | 11/3/2022 | 11/5/2022 4:43 | 427387352 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JR8X2KX | 11/3/2022 | 11/5/2022 4:43 | 427387353 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR8X3RV | 11/3/2022 | 11/5/2022 4:43 | 427387354 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JR8X9GM | 11/3/2022 | 11/5/2022 4:43 | 427387355 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR8Y2CK | 11/3/2022 | 11/5/2022 4:43 | 427387356 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JR8Y3RF | 11/3/2022 | 11/5/2022 4:43 | 427387357 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR8Y6GE | 11/3/2022 | 11/5/2022 4:43 | 427387358 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR8Y6TZ | 11/3/2022 | 11/5/2022 4:43 | 427387359 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR8Y7FA | 11/3/2022 | 11/5/2022 4:43 | 427387360 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JR8Y8PV | 11/3/2022 | 11/5/2022 4:43 | 427387361 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JR8Y9PT | 11/4/2022 | 11/5/2022 4:43 | 427387362 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JR8Z3RV | 11/4/2022 | 11/5/2022 4:43 | 427387363 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JR8Z4AV | 11/4/2022 | 11/5/2022 4:43 | 427387364 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR8Z4TL | 11/4/2022 | 11/5/2022 4:43 | 427387365 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JR8Z5PB | 11/4/2022 | 11/5/2022 4:43 | 427387366 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JR8Z5VJ | 11/4/2022 | 11/5/2022 4:43 | 427387367 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR8Z5VN | 11/4/2022 | 11/5/2022 4:43 | 427387368 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR8Z6LJ | 11/4/2022 | 11/5/2022 4:43 | 427387369 | $ | 6.40 | $ | 6.40 |

| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR9A2PB | 11/4/2022 | 11/8/2022 2:00 | 427725926 | $ | 12.80 | $ | 12.80 |
|---------|--------------------------|------------------|-----------|----------------|-----------|---|-------|---|-------|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JR9A8YJ | 11/4/2022 | 11/8/2022 2:00 | 427725928 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR9B5EH | 11/4/2022 | 11/8/2022 2:00 | 427725929 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19 | 65444306 JR9C5DG | 11/4/2022 | 11/8/2022 2:00 | 427725930 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR9C8LW | 11/4/2022 | 11/8/2022 2:00 | 427725931 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JR9D2YH | 11/4/2022 | 11/8/2022 2:00 | 427725932 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JR9D5PU | 11/4/2022 | 11/8/2022 2:00 | 427725933 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JR9D7DA | 11/4/2022 | 11/8/2022 2:00 | 427725934 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JR9D7KH | 11/4/2022 | 11/8/2022 2:00 | 427725935 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR9D7NE | 11/4/2022 | 11/8/2022 2:00 | 427725936 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 JR9E4LD | 11/5/2022 | 11/8/2022 2:00 | 427725937 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JR9E5PQ | 11/5/2022 | 11/8/2022 2:00 | 427725939 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JR9E5RV | 11/5/2022 | 11/8/2022 2:00 | 427725940 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR9E5SE | 11/5/2022 | 11/8/2022 2:00 | 427725941 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JR9E7NP | 11/5/2022 | 11/8/2022 2:00 | 427725942 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR9E8PC | 11/5/2022 | 11/8/2022 2:00 | 427725943 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9E8QQ | 11/5/2022 | 11/8/2022 2:00 | 427725944 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR9F3TU | 11/5/2022 | 11/8/2022 2:00 | 427725945 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JR9F5HT | 11/5/2022 | 11/8/2022 2:00 | 427725946 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR9F9KK | 11/5/2022 | 11/8/2022 2:00 | 427725947 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JR9F9NB | 11/5/2022 | 11/8/2022 2:00 | 427725948 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JR9G2VH | 11/5/2022 | 11/8/2022 2:00 | 427725949 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9G3AC | 11/5/2022 | 11/8/2022 2:00 | 427725950 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JR9G3YP | 11/5/2022 | 11/8/2022 2:00 | 427725951 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JR9G4LL | 11/5/2022 | 11/8/2022 2:00 | 427725952 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR9G5BW | 11/5/2022 | 11/8/2022 2:00 | 427725953 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR9G6JG | 11/5/2022 | 11/8/2022 2:00 | 427725954 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR9G9QQ | 11/6/2022 | 11/8/2022 2:00 | 427725955 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR9H2NR | 11/6/2022 | 11/8/2022 2:00 | 427725956 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR9H2TG | 11/6/2022 | 11/8/2022 2:00 | 427725957 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR9H3WV | 11/6/2022 | 11/8/2022 2:00 | 427725958 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9H5CD | 11/6/2022 | 11/8/2022 2:00 | 427725959 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JR9H5JT | 11/6/2022 | 11/8/2022 2:00 | 427725960 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JR9H5TV | 11/6/2022 | 11/8/2022 2:00 | 427725961 | $ | 95.40 | $ | 95.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JR9H6VA | 11/6/2022 | 11/8/2022 2:00 | 427725962 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JR9H7LW | 11/6/2022 | 11/8/2022 2:00 | 427725963 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JR9H8UN | 11/6/2022 | 11/8/2022 2:00 | 427725964 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR9H9GC | 11/6/2022 | 11/8/2022 2:00 | 427725965 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JR9J2DA | 11/6/2022 | 11/8/2022 2:00 | 427725966 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9J2ET | 11/6/2022 | 11/8/2022 2:00 | 427725967 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JR9J2VM | 11/6/2022 | 11/8/2022 2:00 | 427725968 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JR9J3TJ | 11/6/2022 | 11/8/2022 2:00 | 427725969 | $ | 16.80 | $ | 16.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JR9J6TW | 11/6/2022 | 11/8/2022 2:00 | 427725970 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR9J7MY | 11/6/2022 | 11/8/2022 2:00 | 427725971 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JR9J7YM | 11/6/2022 | 11/8/2022 2:00 | 427725972 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR9J7YN | 11/6/2022 | 11/8/2022 2:00 | 427725973 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 | JR9K5VN | 11/6/2022 | 11/8/2022 2:00 | 427725974 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR9K6GE | 11/6/2022 | 11/8/2022 2:00 | 427725975 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR9A3JC | 11/4/2022 | 11/8/2022 2:01 | 427725976 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR9E4SF | 11/5/2022 | 11/8/2022 2:01 | 427725977 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR9K8KC | 11/6/2022 | 11/8/2022 2:01 | 427725978 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR9L2MS | 11/6/2022 | 11/8/2022 2:01 | 427725979 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR9L9WK | 11/7/2022 | 11/8/2022 2:01 | 427725980 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JR9M3GN | 11/7/2022 | 11/8/2022 2:01 | 427725981 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR9M4GM | 11/7/2022 | 11/8/2022 2:01 | 427725982 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JR9M6DW | 11/7/2022 | 11/8/2022 2:01 | 427725983 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JR9M7KL | 11/7/2022 | 11/8/2022 2:01 | 427725984 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR9N2LL | 11/7/2022 | 11/8/2022 2:01 | 427725985 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JR9N2SM | 11/7/2022 | 11/8/2022 2:01 | 427725986 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR9N2YN | 11/7/2022 | 11/8/2022 2:01 | 427725987 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JR9N2YW | 11/7/2022 | 11/8/2022 2:01 | 427725988 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR9N4GJ | 11/7/2022 | 11/9/2022 1:57 | 427994057 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR9N6DS | 11/7/2022 | 11/9/2022 1:57 | 427994058 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JR9N7XT | 11/7/2022 | 11/9/2022 1:57 | 427994060 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR9P2FE | 11/7/2022 | 11/9/2022 1:57 | 427994061 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JR9P2JB | 11/7/2022 | 11/9/2022 1:57 | 427994062 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR9P3PZ | 11/7/2022 | 11/9/2022 1:57 | 427994063 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JR9P5NC | 11/7/2022 | 11/9/2022 1:57 | 427994064 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR9P5ZZ | 11/7/2022 | 11/9/2022 1:57 | 427994065 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JR9P6FM | 11/7/2022 | 11/9/2022 1:57 | 427994066 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JR9P8VQ | 11/7/2022 | 11/9/2022 1:57 | 427994067 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JR9P8VQ | 11/7/2022 | 11/9/2022 1:57 | 427994067 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JR9Q3EF | 11/7/2022 | 11/9/2022 1:57 | 427994068 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JR9Q4GE | 11/7/2022 | 11/9/2022 1:57 | 427994069 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JR9Q5ES | 11/8/2022 | 11/9/2022 1:57 | 427994070 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JR9Q5GJ | 11/8/2022 | 11/9/2022 1:57 | 427994071 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JR9Q6QW | 11/8/2022 | 11/9/2022 1:57 | 427994072 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR9Q6UC | 11/8/2022 | 11/9/2022 1:57 | 427994073 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JR9Q7RN | 11/8/2022 | 11/9/2022 1:57 | 427994074 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JR9Q8ZL | 11/8/2022 | 11/9/2022 1:57 | 427994075 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JR9R2NT | 11/8/2022 | 11/9/2022 1:57 | 427994076 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JR9R2UP | 11/8/2022 | 11/9/2022 1:57 | 427994077 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JR9R3WP | 11/8/2022 | 11/9/2022 1:57 | 427994078 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JR9R4HM | 11/8/2022 | 11/9/2022 1:57 | 427994079 | $ 111.50 | $ 111.50 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JR9R4HM | 11/8/2022 | 11/9/2022 1:57 | 427994079 | $ | 111.50 | $ | 111.50 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JR9R4HM | 11/8/2022 | 11/9/2022 1:57 | 427994079 | $ | 111.50 | $ | 111.50 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JR9R4XR | 11/8/2022 | 11/9/2022 1:57 | 427994080 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR9N7AU | 11/7/2022 | 11/9/2022 1:57 | 427994105 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JR9R6KG | 11/8/2022 | 11/10/2022 1:41 | 428172481 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9S3DD | 11/8/2022 | 11/10/2022 1:41 | 428172482 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JR9S6QA | 11/8/2022 | 11/10/2022 1:41 | 428172483 | $ | 12.80 | $ | 12.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR9S6ZP | 11/8/2022 | 11/10/2022 1:41 | 428172484 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR9S7JA | 11/8/2022 | 11/10/2022 1:41 | 428172485 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JR9S7SJ | 11/8/2022 | 11/10/2022 1:41 | 428172486 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JR9V6DX | 11/8/2022 | 11/10/2022 1:41 | 428172487 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR9V6ML | 11/8/2022 | 11/10/2022 1:41 | 428172488 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR9V6RK | 11/8/2022 | 11/10/2022 1:41 | 428172489 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JR9Y8CF | 11/8/2022 | 11/10/2022 1:41 | 428172490 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JR9Y9FV | 11/8/2022 | 11/10/2022 1:41 | 428172491 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JR2Z2RQ | 11/8/2022 | 11/10/2022 1:41 | 428172492 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JR9Z3GW | 11/9/2022 | 11/10/2022 1:41 | 428172493 | $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JR9Z3GW | 11/9/2022 | 11/10/2022 1:41 | 428172493 | $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JR9Z3NL | 11/9/2022 | 11/10/2022 1:41 | 428172494 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JR9Z4ZS | 11/9/2022 | 11/10/2022 1:41 | 428172495 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JR9Z4WH | 11/9/2022 | 11/10/2022 1:41 | 428172496 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JR9Z5QG | 11/9/2022 | 11/10/2022 1:41 | 428172497 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JR9Z9AK | 11/9/2022 | 11/10/2022 1:41 | 428172498 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2A4QM | 11/9/2022 | 11/10/2022 1:41 | 428172499 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JS2A5BZ | 11/9/2022 | 11/11/2022 7:18 | 428368517 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS2A6GA | 11/9/2022 | 11/11/2022 7:18 | 428368518 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS2A8TL | 11/9/2022 | 11/11/2022 7:18 | 428368519 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2A9WY | 11/9/2022 | 11/11/2022 7:18 | 428368520 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS2B2SA | 11/9/2022 | 11/11/2022 7:18 | 428368521 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS2B4VQ | 11/9/2022 | 11/11/2022 7:19 | 428368522 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JS2B5CH | 11/9/2022 | 11/11/2022 7:18 | 428368523 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS2B5BH | 11/9/2022 | 11/11/2022 7:18 | 428368524 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS2C5GT | 11/9/2022 | 11/11/2022 7:18 | 428368525 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS2C5GZ | 11/9/2022 | 11/11/2022 7:18 | 428368526 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS2C6KM | 11/9/2022 | 11/11/2022 7:19 | 428368527 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JS2C7CP | 11/9/2022 | 11/11/2022 7:18 | 428368528 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS2C7DB | 11/9/2022 | 11/11/2022 7:18 | 428368529 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS2C8LP | 11/9/2022 | 11/11/2022 7:18 | 428368530 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS2C8SY | 11/9/2022 | 11/11/2022 7:18 | 428368531 | $ | 88.80 | $ | 88.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2C9VS | 11/9/2022 | 11/11/2022 7:18 | 428368532 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2C9WC | 11/9/2022 | 11/11/2022 7:18 | 428368533 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS2D2AR | 11/9/2022 | 11/11/2022 7:19 | 428368534 | $ | 9.10 | $ | 9.10 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS2D2YL | 11/10/2022 | 11/11/2022 7:19 | 428368535 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS2D3DD | 11/10/2022 | 11/11/2022 7:19 | 428368536 $ | 47.70 $ | 47.70 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JS2D4NE | 11/10/2022 | 11/11/2022 7:18 | 428368537 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS2E3GP | 11/10/2022 | 11/11/2022 7:18 | 428368538 $ | 25.00 $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS2E4FG | 11/10/2022 | 11/11/2022 7:18 | 428368539 $ | 14.60 $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS2E4FM | 11/10/2022 | 11/11/2022 7:18 | 428368540 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2E9VJ | 11/10/2022 | 11/12/2022 9:12 | 428561143 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2F7WN | 11/10/2022 | 11/12/2022 9:12 | 428561144 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS2G6RN | 11/10/2022 | 11/12/2022 9:12 | 428561145 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS2G8VX | 11/10/2022 | 11/12/2022 9:12 | 428561146 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS2H2CW | 11/10/2022 | 11/12/2022 9:12 | 428561147 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS2H2SF | 11/10/2022 | 11/12/2022 9:12 | 428561148 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JS2H5DH | 11/10/2022 | 11/12/2022 9:12 | 428561149 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2H5KM | 11/10/2022 | 11/12/2022 9:12 | 428561150 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2H6BJ | 11/10/2022 | 11/12/2022 9:12 | 428561151 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2H7BS | 11/11/2022 | 11/12/2022 9:12 | 428561152 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS2J4ND | 11/11/2022 | 11/12/2022 9:12 | 428561153 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS2J5RP | 11/11/2022 | 11/12/2022 9:12 | 428561154 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS2J7TN | 11/11/2022 | 11/12/2022 9:12 | 428561155 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS2K2WX | 11/11/2022 | 11/12/2022 9:12 | 428561156 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS2K3TW | 11/11/2022 | 11/15/2022 7:27 | 428919707 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS2K9RX | 11/11/2022 | 11/15/2022 7:27 | 428919708 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS2L2YH | 11/11/2022 | 11/15/2022 7:27 | 428919709 $ | 6.80 $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2L5NP | 11/11/2022 | 11/15/2022 7:27 | 428919710 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS2M4ME | 11/11/2022 | 11/15/2022 7:27 | 428919711 $ | 25.00 $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS2M6GS | 11/11/2022 | 11/15/2022 7:27 | 428919712 $ | 41.10 $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JS2M8RU | 11/11/2022 | 11/15/2022 7:27 | 428919713 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS2N4JQ | 11/12/2022 | 11/15/2022 7:27 | 428919714 $ | 14.90 $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2N4RA | 11/12/2022 | 11/15/2022 7:27 | 428919715 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS2N5BN | 11/12/2022 | 11/15/2022 7:27 | 428919716 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS2N5QF | 11/12/2022 | 11/15/2022 7:27 | 428919717 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS2N6BZ | 11/12/2022 | 11/15/2022 7:27 | 428919718 $ | 8.80 $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2N6LN | 11/12/2022 | 11/15/2022 7:27 | 428919719 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS2N6PE | 11/12/2022 | 11/15/2022 7:27 | 428919720 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JS2N6TN | 11/12/2022 | 11/15/2022 7:27 | 428919721 $ | 7.55 $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS2N6YK | 11/12/2022 | 11/15/2022 7:27 | 428919722 $ | 47.70 $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2N9ZG | 11/12/2022 | 11/15/2022 7:27 | 428919723 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS2N9YJ | 11/12/2022 | 11/15/2022 7:27 | 428919724 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2P3LP | 11/12/2022 | 11/15/2022 7:27 | 428919725 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS2P3XM | 11/12/2022 | 11/15/2022 7:27 | 428919726 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS2P6UD | 11/12/2022 | 11/15/2022 7:27 | 428919727 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JS2P6YN | 11/12/2022 | 11/15/2022 7:27 | 428919728 $ | 26.27 $ | 26.27 |

| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS2P6YN | 11/12/2022 11/15/2022 7:27 | 428919728 $ | 26.27 | $ | 26.27 |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JS2P8JM | 11/12/2022 11/15/2022 7:27 | 428919729 $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JS2P8JM | 11/12/2022 11/15/2022 7:27 | 428919729 $ | 74.00 | $ | 74.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS2P9JQ | 11/12/2022 11/15/2022 7:27 | 428919730 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2Q2AY | 11/12/2022 11/15/2022 7:27 | 428919731 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS2Q2YX | 11/12/2022 11/15/2022 7:27 | 428919732 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS2Q3VU | 11/12/2022 11/15/2022 7:27 | 428919733 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2Q3ZD | 11/12/2022 11/15/2022 7:27 | 428919734 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS2Q4GP | 11/12/2022 11/15/2022 7:27 | 428919735 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS2Q4WA | 11/12/2022 11/15/2022 7:27 | 428919736 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JS2Q4YM | 11/12/2022 11/15/2022 7:27 | 428919737 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JS2Q5AF | 11/12/2022 11/15/2022 7:27 | 428919738 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS2Q5NG | 11/12/2022 11/15/2022 7:27 | 428919739 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS2Q5WB | 11/12/2022 11/15/2022 7:27 | 428919740 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JS2Q6ZJ | 11/12/2022 11/15/2022 7:27 | 428919741 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS2Q7AS | 11/12/2022 11/15/2022 7:27 | 428919742 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS2Q7LV | 11/12/2022 11/15/2022 7:27 | 428919743 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS2R2PE | 11/12/2022 11/15/2022 7:27 | 428919744 $ | 21.07 | $ | 21.07 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS2R2PE | 11/12/2022 11/15/2022 7:27 | 428919744 $ | 21.07 | $ | 21.07 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS2R2PN | 11/12/2022 11/15/2022 7:27 | 428919745 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2R6DR | 11/13/2022 11/15/2022 7:27 | 428919746 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS2R6FE | 11/13/2022 11/15/2022 7:27 | 428919747 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2R9JA | 11/13/2022 11/15/2022 7:27 | 428919748 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JS2S4HL | 11/13/2022 11/15/2022 7:27 | 428919749 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS2S6FT | 11/13/2022 11/15/2022 7:27 | 428919750 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS2S7BC | 11/13/2022 11/15/2022 7:27 | 428919751 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2T3DG | 11/13/2022 11/15/2022 7:27 | 428919752 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2T6XH | 11/13/2022 11/15/2022 7:27 | 428919753 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 JS2T7VA | 11/13/2022 11/15/2022 7:27 | 428919754 $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS2T8PL | 11/13/2022 11/15/2022 7:27 | 428919755 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JS2U3WT | 11/13/2022 11/15/2022 7:27 | 428919756 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS2U6LZ | 11/13/2022 11/15/2022 7:27 | 428919757 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS2U7RA | 11/13/2022 11/15/2022 7:27 | 428919758 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS2U8UA | 11/13/2022 11/15/2022 7:27 | 428919759 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS2U8VF | 11/13/2022 11/15/2022 7:27 | 428919760 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS2V2AZ | 11/13/2022 11/15/2022 7:27 | 428919761 $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JS2V2KS | 11/13/2022 11/15/2022 7:27 | 428919762 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS2V3EQ | 11/14/2022 11/15/2022 7:27 | 428919763 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS2V3RE | 11/14/2022 11/15/2022 7:27 | 428919764 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JS2V4YL | 11/14/2022 11/15/2022 7:27 | 428919765 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2W2AE | 11/14/2022 11/15/2022 7:27 | 428919766 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS2W3MM | 11/14/2022 11/15/2022 7:27 | 428919767 $ | 14.00 | $ | 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2W4CZ | 11/14/2022 | 11/15/2022 7:27 | 428919768 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS2W5AB | 11/14/2022 | 11/15/2022 7:27 | 428919769 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS2W5WE | 11/14/2022 | 11/16/2022 2:32 | 429124987 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS2W7XE | 11/14/2022 | 11/16/2022 2:32 | 429124988 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS2W8JT | 11/14/2022 | 11/16/2022 2:32 | 429124989 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS2W9QT | 11/14/2022 | 11/16/2022 2:32 | 429124990 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2X2BZ | 11/14/2022 | 11/16/2022 2:32 | 429124991 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JS2X2MQ | 11/14/2022 | 11/16/2022 2:32 | 429124992 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2X3AN | 11/14/2022 | 11/16/2022 2:32 | 429124993 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS2X3TG | 11/14/2022 | 11/16/2022 2:32 | 429124994 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JS2X4MK | 11/14/2022 | 11/16/2022 2:32 | 429124995 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2X5YR | 11/14/2022 | 11/16/2022 2:32 | 429124996 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS2X6CP | 11/14/2022 | 11/16/2022 2:32 | 429124997 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2X6VE | 11/14/2022 | 11/16/2022 2:32 | 429124998 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2X7JH | 11/14/2022 | 11/16/2022 2:32 | 429124999 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2X7LN | 11/14/2022 | 11/16/2022 2:32 | 429125000 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS2X8ER | 11/14/2022 | 11/16/2022 2:32 | 429143001 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JS2X9RF | 11/14/2022 | 11/16/2022 2:32 | 429143002 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS2Y2ET | 11/14/2022 | 11/16/2022 2:32 | 429143003 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS2Y2RF | 11/14/2022 | 11/16/2022 2:32 | 429143004 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS2Y3DJ | 11/14/2022 | 11/16/2022 2:32 | 429143005 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS2Y4BX | 11/15/2022 | 11/16/2022 2:32 | 429143006 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS2Y4LG | 11/15/2022 | 11/16/2022 2:32 | 429143007 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS2Y4XM | 11/15/2022 | 11/16/2022 2:32 | 429143008 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS2Y5EZ | 11/15/2022 | 11/16/2022 2:32 | 429143009 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS2Z2FE | 11/15/2022 | 11/16/2022 2:32 | 429143010 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2Z2FJ | 11/15/2022 | 11/16/2022 2:32 | 429143011 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2Z2KJ | 11/15/2022 | 11/16/2022 2:32 | 429143012 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JS2Z2YD | 11/15/2022 | 11/16/2022 2:32 | 429143013 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS2Z2YW | 11/15/2022 | 11/16/2022 2:32 | 429143014 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS2Z3DX | 11/15/2022 | 11/16/2022 2:32 | 429143015 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS2Z4DS | 11/15/2022 | 11/16/2022 2:32 | 429143016 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS2Z5DC | 11/15/2022 | 11/16/2022 2:32 | 429143017 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JS2Z5FV | 11/15/2022 | 11/16/2022 2:32 | 429143018 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS2Z5TU | 11/15/2022 | 11/17/2022 1:35 | 429327505 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS2Z5WX | 11/15/2022 | 11/17/2022 1:35 | 429327506 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS2Z6CA | 11/15/2022 | 11/17/2022 1:35 | 429327507 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS2Z6FM | 11/15/2022 | 11/17/2022 1:35 | 429327508 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS2Z9XD | 11/15/2022 | 11/17/2022 1:35 | 429327509 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS3A9DT | 11/15/2022 | 11/17/2022 1:35 | 429327510 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3A9MF | 11/15/2022 | 11/17/2022 1:35 | 429327511 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS3B2FD | 11/15/2022 | 11/17/2022 1:35 | 429327512 | $ 15.00 | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3B7TJ | 11/15/2022 11/17/2022 1:35 | 429327513 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS3B8CN | 11/15/2022 11/17/2022 1:35 | 429327514 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS3D7XN | 11/15/2022 11/17/2022 1:35 | 429327515 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS3D8WU | 11/15/2022 11/17/2022 1:35 | 429327516 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS3H4LJ | 11/15/2022 11/17/2022 1:35 | 429327517 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS3H8AF | 11/15/2022 11/17/2022 1:35 | 429327518 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS3H8GE | 11/15/2022 11/17/2022 1:35 | 429327519 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS3J2CL | 11/16/2022 11/17/2022 1:35 | 429327520 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS3J2VZ | 11/16/2022 11/17/2022 1:35 | 429327521 | $ | 48.00 | $ | 48.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS3J2QV | 11/16/2022 11/17/2022 1:35 | 429327522 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS3J2TJ | 11/16/2022 11/17/2022 1:35 | 429327523 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JS3J3UM | 11/16/2022 11/17/2022 1:35 | 429327524 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS3J4EB | 11/16/2022 11/17/2022 1:35 | 429327525 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS3J7TA | 11/16/2022 11/17/2022 1:35 | 429327526 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3J8PA | 11/16/2022 11/17/2022 1:35 | 429327527 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS3K2QW | 11/16/2022 11/17/2022 1:35 | 429327528 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS3K4TB | 11/16/2022 11/18/2022 9:34 | 429554509 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS3K4UZ | 11/16/2022 11/18/2022 9:34 | 429554510 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3K4VX | 11/16/2022 11/18/2022 9:34 | 429554511 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS3K5CA | 11/16/2022 11/18/2022 9:34 | 429554512 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS3K8ZK | 11/16/2022 11/18/2022 9:34 | 429554513 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3L4PM | 11/16/2022 11/18/2022 9:34 | 429554514 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS3L5SV | 11/16/2022 11/18/2022 9:34 | 429554515 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3L6MU | 11/16/2022 11/18/2022 9:34 | 429554516 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3L8BL | 11/16/2022 11/18/2022 9:34 | 429554517 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS3L8NU | 11/16/2022 11/18/2022 9:34 | 429554518 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS3L9FH | 11/16/2022 11/18/2022 9:34 | 429554519 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS3M3VR | 11/16/2022 11/18/2022 9:34 | 429554520 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS3M4LB | 11/17/2022 11/18/2022 9:34 | 429554521 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3M4TJ | 11/17/2022 11/18/2022 9:34 | 429554522 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS3M4YH | 11/17/2022 11/18/2022 9:34 | 429554523 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3M7WK | 11/17/2022 11/18/2022 9:34 | 429554524 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS3M7ZV | 11/17/2022 11/18/2022 9:34 | 429554525 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3M8FK | 11/17/2022 11/18/2022 9:34 | 429554526 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 | JS3M8PJ | 11/17/2022 11/18/2022 9:34 | 429554527 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JS3M8XE | 11/17/2022 11/18/2022 9:34 | 429554528 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS3M8YE | 11/17/2022 11/18/2022 9:34 | 429554529 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS3M9CN | 11/17/2022 11/18/2022 9:34 | 429554530 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS3M9JL | 11/17/2022 11/18/2022 9:34 | 429554531 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS3N7QA | 11/17/2022 11/18/2022 9:34 | 429554532 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS3P5BT | 11/17/2022 11/18/2022 9:34 | 429554533 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS3P6FC | 11/17/2022 11/19/2022 4:16 | 429754258 | $ | 16.00 | $ | 16.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS3P6QK | 11/17/2022 11/19/2022 4:16 | 429754259 $ | 52.30 $ | 52.30 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JS3P7HV | 11/17/2022 11/19/2022 4:16 | 429754260 $ | 65.00 $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS3P7UD | 11/17/2022 11/19/2022 4:16 | 429754261 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JS3Q5ZB | 11/17/2022 11/19/2022 4:16 | 429754262 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS3Q7CT | 11/17/2022 11/19/2022 4:16 | 429754263 $ | 25.00 $ | 25.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS3Q7LK | 11/17/2022 11/19/2022 4:16 | 429754264 $ | 59.20 $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS3Q7XK | 11/17/2022 11/19/2022 4:16 | 429754265 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS3Q8XQ | 11/17/2022 11/19/2022 4:16 | 429754266 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS3R4ND | 11/17/2022 11/19/2022 4:16 | 429754267 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS3R7GD | 11/17/2022 11/19/2022 4:16 | 429754268 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS3R7LB | 11/17/2022 11/19/2022 4:16 | 429754269 $ | 8.90 $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JS3R7ME | 11/17/2022 11/19/2022 4:16 | 429754270 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS3R8EG | 11/17/2022 11/19/2022 4:16 | 429754271 $ | 16.00 $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS3R8QE | 11/17/2022 11/19/2022 4:16 | 429754272 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JS3R8UT | 11/17/2022 11/19/2022 4:16 | 429754273 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS3R9JJ | 11/17/2022 11/19/2022 4:16 | 429754274 $ | 25.00 $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JS3S2FG | 11/17/2022 11/19/2022 4:16 | 429754275 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS3S2KL | 11/17/2022 11/19/2022 4:16 | 429754276 $ | 9.10 $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JS3S5EA | 11/17/2022 11/19/2022 4:16 | 429754277 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS3S6GB | 11/17/2022 11/19/2022 4:16 | 429754278 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS3S7HK | 11/17/2022 11/19/2022 4:16 | 429754279 $ | 15.40 $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JS3S7KA | 11/17/2022 11/19/2022 4:16 | 429754280 $ | 15.00 $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS3S8UT | 11/17/2022 11/19/2022 4:16 | 429754281 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JS3S9BD | 11/17/2022 11/19/2022 4:16 | 429754282 $ | 37.50 $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS3S9CP | 11/17/2022 11/19/2022 4:16 | 429754283 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JS3T2NH | 11/17/2022 11/19/2022 4:16 | 429754284 $ | 47.70 $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JS3T4KN | 11/18/2022 11/19/2022 4:16 | 429754285 $ | 7.22 $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS3T5XU | 11/18/2022 11/19/2022 4:16 | 429754286 $ | 11.60 $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS3U2NH | 11/18/2022 11/19/2022 4:16 | 429754287 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS3U2PM | 11/18/2022 11/19/2022 4:16 | 429754288 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS3U5LP | 11/18/2022 11/19/2022 4:16 | 429754289 $ | 9.92 $ | 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS3U5QT | 11/18/2022 11/19/2022 4:16 | 429754290 $ | 29.60 $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS3V3EA | 11/18/2022 11/19/2022 4:16 | 429754291 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS3V3EC | 11/18/2022 11/19/2022 4:16 | 429754292 $ | 6.40 $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS3W2TC | 11/18/2022 11/22/2022 4:38 | 430098814 $ | 32.00 $ | 32.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JS3W4BT | 11/18/2022 11/22/2022 4:38 | 430098815 $ | 10.87 $ | 10.87 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS3W4CR | 11/18/2022 11/22/2022 4:38 | 430098816 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond KB1-WL | 69722528 JS3W7MF | 11/18/2022 11/22/2022 4:38 | 430098818 $ | 80.00 $ | 80.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS3W7QA | 11/18/2022 11/22/2022 4:38 | 430098819 $ | 7.48 $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JS3W7UL | 11/18/2022 11/22/2022 4:38 | 430098820 $ | 11.90 $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS3W7WT | 11/18/2022 11/22/2022 4:38 | 430098821 $ | 14.00 $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS3W8MD | 11/18/2022 11/22/2022 4:38 | 430098822 $ | 7.48 $ | 7.48 |

| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS3W8TU | 11/18/2022 | 11/22/2022 4:38 | 430098823 | $ | 9.47 | $ | 9.47 |
|---------|--------------------------|----------|---------|------------|-----------------|-----------|---|------|---|------|
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS3W8YG | 11/18/2022 | 11/22/2022 4:38 | 430098824 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS3X2PP | 11/18/2022 | 11/22/2022 4:38 | 430098825 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS3X4GD | 11/18/2022 | 11/22/2022 4:38 | 430098826 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3X5CY | 11/18/2022 | 11/22/2022 4:38 | 430098827 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS3X6QR | 11/18/2022 | 11/22/2022 4:38 | 430098828 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JS3X7NZ | 11/18/2022 | 11/22/2022 4:38 | 430098829 | $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS3X8VE | 11/18/2022 | 11/22/2022 4:38 | 430098830 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS3X8VW | 11/18/2022 | 11/22/2022 4:38 | 430098831 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS3Y3ST | 11/18/2022 | 11/22/2022 4:38 | 430098832 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS3Y4KN | 11/18/2022 | 11/22/2022 4:38 | 430098833 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3Y5TQ | 11/18/2022 | 11/22/2022 4:38 | 430098834 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3Y6DW | 11/18/2022 | 11/22/2022 4:38 | 430098835 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3Y7PV | 11/19/2022 | 11/22/2022 4:38 | 430098836 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP13-2RI | 69597028 | JS3Y8QV | 11/19/2022 | 11/22/2022 4:38 | 430098837 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS3Y9KE | 11/19/2022 | 11/22/2022 4:38 | 430098838 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS3Z2GE | 11/19/2022 | 11/22/2022 4:38 | 430098839 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3Z2PB | 11/19/2022 | 11/22/2022 4:38 | 430098840 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS3Z3DJ | 11/19/2022 | 11/22/2022 4:38 | 430098841 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS3Z3JV | 11/19/2022 | 11/22/2022 4:38 | 430098842 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS3Z4UH | 11/19/2022 | 11/22/2022 4:38 | 430098843 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS3Z7WL | 11/19/2022 | 11/22/2022 4:38 | 430098844 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS3Z7XB | 11/19/2022 | 11/22/2022 4:38 | 430098845 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS3Z8TZ | 11/19/2022 | 11/22/2022 4:38 | 430098846 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS3Z9AE | 11/19/2022 | 11/22/2022 4:38 | 430098847 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS3Z9RB | 11/19/2022 | 11/22/2022 4:38 | 430098848 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS3Z9ZQ | 11/19/2022 | 11/22/2022 4:38 | 430098849 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4A2RD | 11/19/2022 | 11/22/2022 4:38 | 430098850 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS4A3HL | 11/19/2022 | 11/22/2022 4:38 | 430098851 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS4A3KH | 11/19/2022 | 11/22/2022 4:38 | 430098852 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS4A3WZ | 11/19/2022 | 11/22/2022 4:38 | 430098853 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4A4CX | 11/19/2022 | 11/22/2022 4:38 | 430098854 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4A4FM | 11/19/2022 | 11/22/2022 4:38 | 430098855 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS4A5TR | 11/19/2022 | 11/22/2022 4:38 | 430098856 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS4A5ZX | 11/19/2022 | 11/22/2022 4:38 | 430098857 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-2RI | 69597027 | JS4A6SK | 11/19/2022 | 11/22/2022 4:38 | 430098858 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS4A6ZC | 11/19/2022 | 11/22/2022 4:38 | 430098859 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS4A9RS | 11/19/2022 | 11/22/2022 4:38 | 430098860 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4B3SD | 11/19/2022 | 11/22/2022 4:38 | 430098861 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JS4B5VP | 11/19/2022 | 11/22/2022 4:38 | 430098862 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS4B6FW | 11/19/2022 | 11/22/2022 4:38 | 430098863 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS3W7BM | 11/18/2022 | 11/22/2022 4:40 | 430098864 | $ | 7.48 | $ | 7.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4B7WH | 11/19/2022 | 11/22/2022 4:40 | 430098865 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS4B7XR | 11/19/2022 | 11/22/2022 4:40 | 430098866 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS4B7FT | 11/19/2022 | 11/22/2022 4:40 | 430098867 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4B8EW | 11/19/2022 | 11/22/2022 4:40 | 430098868 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS4B9LC | 11/19/2022 | 11/22/2022 4:40 | 430098869 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS4C2BG | 11/19/2022 | 11/22/2022 4:40 | 430098870 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS4C3BZ | 11/19/2022 | 11/22/2022 4:40 | 430098871 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS4C4CL | 11/19/2022 | 11/22/2022 4:40 | 430098872 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS4C5EE | 11/19/2022 | 11/22/2022 4:40 | 430098873 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS4C7GU | 11/19/2022 | 11/22/2022 4:40 | 430098874 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS4C8RZ | 11/19/2022 | 11/22/2022 4:40 | 430098875 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS4C9PH | 11/19/2022 | 11/22/2022 4:40 | 430098876 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JS4D3FS | 11/19/2022 | 11/22/2022 4:40 | 430098877 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS4D3MX | 11/19/2022 | 11/22/2022 4:40 | 430098878 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS4D7HN | 11/20/2022 | 11/22/2022 4:40 | 430098879 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS4D5LK | 11/20/2022 | 11/22/2022 4:40 | 430098880 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JS4D6MV | 11/20/2022 | 11/22/2022 4:40 | 430098881 $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS4D7XZ | 11/20/2022 | 11/22/2022 4:40 | 430098882 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS4E3WX | 11/20/2022 | 11/22/2022 4:40 | 430098883 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JS4E4DF | 11/20/2022 | 11/22/2022 4:40 | 430098884 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4E4MW | 11/20/2022 | 11/22/2022 4:40 | 430098885 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS4E4WK | 11/20/2022 | 11/22/2022 4:40 | 430098886 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS4E6BW | 11/20/2022 | 11/22/2022 4:40 | 430098887 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS4E7MC | 11/20/2022 | 11/22/2022 4:40 | 430098888 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4E8WZ | 11/20/2022 | 11/22/2022 4:40 | 430098889 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS4F2KH | 11/20/2022 | 11/22/2022 4:40 | 430098890 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS4F2SH | 11/20/2022 | 11/22/2022 4:40 | 430098891 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS4F2YM | 11/20/2022 | 11/22/2022 4:40 | 430098892 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS4F5DK | 11/20/2022 | 11/22/2022 4:40 | 430098893 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JS4F7RT | 11/20/2022 | 11/22/2022 4:40 | 430098894 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS4F7RT | 11/20/2022 | 11/22/2022 4:40 | 430098894 $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS4F8UT | 11/20/2022 | 11/22/2022 4:40 | 430098895 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS4F9BJ | 11/20/2022 | 11/22/2022 4:40 | 430098896 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS4F9XW | 11/20/2022 | 11/22/2022 4:40 | 430098897 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS4G3GB | 11/20/2022 | 11/22/2022 4:40 | 430098898 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS4G5AS | 11/20/2022 | 11/22/2022 4:40 | 430098899 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS4G5KB | 11/20/2022 | 11/22/2022 4:40 | 430098900 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS4G6DE | 11/20/2022 | 11/22/2022 4:40 | 430098901 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4G6EW | 11/20/2022 | 11/22/2022 4:40 | 430098902 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS4G6TK | 11/20/2022 | 11/22/2022 4:40 | 430098903 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS4G6VM | 11/20/2022 | 11/22/2022 4:40 | 430098904 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS4G7RV | 11/20/2022 | 11/22/2022 4:40 | 430098905 $ | 52.30 | $ | 52.30 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS4G9VX | 11/20/2022 | 11/22/2022 4:40 | 430098906 | $ 124.30 | $ 124.30 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JS4G9VX | 11/20/2022 | 11/22/2022 4:40 | 430098906 | $ 124.30 | $ 124.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS4G9VX | 11/20/2022 | 11/22/2022 4:40 | 430098906 | $ 124.30 | $ 124.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS4G9VX | 11/20/2022 | 11/22/2022 4:40 | 430098906 | $ 124.30 | $ 124.30 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS4H6CF | 11/20/2022 | 11/22/2022 4:40 | 430098907 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 | JS4J2JG | 11/20/2022 | 11/22/2022 4:40 | 430098908 | $ 11.50 | $ 11.50 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS4J7KG | 11/20/2022 | 11/22/2022 4:40 | 430098909 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4J7ZE | 11/20/2022 | 11/22/2022 4:40 | 430098910 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS4J8AX | 11/20/2022 | 11/22/2022 4:40 | 430098911 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS4J9FB | 11/20/2022 | 11/22/2022 4:40 | 430098912 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS4K5RK | 11/21/2022 | 11/22/2022 4:40 | 430098913 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS4K5JE | 11/21/2022 | 11/22/2022 4:40 | 430098914 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS4K8EE | 11/21/2022 | 11/22/2022 4:40 | 430098915 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS4K8TN | 11/21/2022 | 11/22/2022 4:40 | 430098916 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JS4K9BS | 11/21/2022 | 11/22/2022 4:40 | 430098917 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS4L2BK | 11/21/2022 | 11/22/2022 4:40 | 430098918 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JS4L7TR | 11/21/2022 | 11/22/2022 4:40 | 430098919 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS4L8ED | 11/21/2022 | 11/22/2022 4:40 | 430098920 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JS4L8XR | 11/21/2022 | 11/22/2022 4:40 | 430098921 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JS4L9ES | 11/21/2022 | 11/22/2022 4:40 | 430098922 | $ 85.00 | $ 85.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JS4L9ES | 11/21/2022 | 11/22/2022 4:40 | 430098922 | $ 85.00 | $ 85.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4M2WD | 11/21/2022 | 11/22/2022 4:40 | 430098923 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4M4CJ | 11/21/2022 | 11/22/2022 4:40 | 430098924 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4M4MD | 11/21/2022 | 11/22/2022 4:40 | 430098925 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS4M6TC | 11/21/2022 | 11/23/2022 7:33 | 430344297 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JS4M7SH | 11/21/2022 | 11/23/2022 7:33 | 430344298 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS4M7VH | 11/21/2022 | 11/23/2022 7:33 | 430344299 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JS4M8YL | 11/21/2022 | 11/23/2022 7:33 | 430344300 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS4N2HP | 11/21/2022 | 11/23/2022 7:33 | 430344301 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS4N5MV | 11/21/2022 | 11/23/2022 7:33 | 430344302 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS4N5TE | 11/21/2022 | 11/23/2022 7:33 | 430344303 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS4N7AP | 11/21/2022 | 11/23/2022 7:33 | 430344304 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS4N9HZ | 11/21/2022 | 11/23/2022 7:33 | 430344305 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS4N9PE | 11/21/2022 | 11/23/2022 7:33 | 430344306 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS4P4JT | 11/21/2022 | 11/23/2022 7:33 | 430344307 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JS4P6LR | 11/21/2022 | 11/23/2022 7:33 | 430344308 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS4P6MM | 11/21/2022 | 11/23/2022 7:33 | 430344309 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS4P6PG | 11/21/2022 | 11/23/2022 7:33 | 430344310 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS4P7NL | 11/21/2022 | 11/23/2022 7:33 | 430344311 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS4P7QK | 11/21/2022 | 11/23/2022 7:33 | 430344312 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS4P9YK | 11/21/2022 | 11/23/2022 7:33 | 430344313 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS4Q2AD | 11/21/2022 | 11/23/2022 7:33 | 430344314 | $ 14.90 | $ 14.90 |

| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JS4Q4LT | 11/21/2022 11/23/2022 7:33 | 430344315 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JS4Q5LJ | 11/21/2022 11/23/2022 7:33 | 430344316 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS4Q8HX | 11/21/2022 11/23/2022 7:33 | 430344317 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS4R2BQ | 11/22/2022 11/23/2022 7:33 | 430344318 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS4R7EY | 11/22/2022 11/23/2022 7:33 | 430344319 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JS4S2XQ | 11/22/2022 11/23/2022 7:33 | 430344320 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS4S3LV | 11/22/2022 11/23/2022 7:33 | 430344321 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS4S3RP | 11/22/2022 11/23/2022 7:33 | 430344322 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS4S4AT | 11/22/2022 11/23/2022 7:33 | 430344323 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JS4S4ZH | 11/22/2022 11/23/2022 7:33 | 430344324 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS4S5LA | 11/22/2022 11/23/2022 7:33 | 430344325 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JS4S7BV | 11/22/2022 11/23/2022 7:33 | 430344326 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JS4S9DA | 11/22/2022 11/24/2022 1:42 | 430516526 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JS4S9RP | 11/22/2022 11/24/2022 1:42 | 430516527 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS4T3AU | 11/22/2022 11/24/2022 1:42 | 430516528 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS4T5ZY | 11/22/2022 11/24/2022 1:42 | 430516529 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS4T6BP | 11/22/2022 11/24/2022 1:42 | 430516530 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS4T6MU | 11/22/2022 11/24/2022 1:42 | 430516531 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS4T6WT | 11/22/2022 11/24/2022 1:42 | 430516532 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 JS4V9AP | 11/22/2022 11/24/2022 1:42 | 430516533 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS4W3EJ | 11/22/2022 11/24/2022 1:42 | 430516534 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5A3WP | 11/22/2022 11/24/2022 1:42 | 430516535 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5A4EV | 11/22/2022 11/24/2022 1:42 | 430516536 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5A5WN | 11/22/2022 11/24/2022 1:42 | 430516537 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS5A8DY | 11/22/2022 11/24/2022 1:42 | 430516538 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5A9CW | 11/22/2022 11/24/2022 1:42 | 430516539 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS5B2MA | 11/22/2022 11/24/2022 1:42 | 430516540 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS5B4HN | 11/22/2022 11/24/2022 1:42 | 430516541 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5B5ED | 11/22/2022 11/24/2022 1:42 | 430516542 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JS5B7ZX | 11/23/2022 11/24/2022 1:42 | 430516543 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS5B9NK | 11/23/2022 11/24/2022 1:42 | 430516544 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JS5B8KN | 11/23/2022 11/24/2022 1:42 | 430516545 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5C5TB | 11/23/2022 11/24/2022 1:42 | 430516546 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5D4HX | 11/23/2022 11/24/2022 1:42 | 430516547 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JS5D4KS | 11/23/2022 11/24/2022 1:42 | 430516548 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS5D5FF | 11/23/2022 11/24/2022 1:42 | 430516549 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JS5D5GM | 11/23/2022 11/24/2022 1:42 | 430516550 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JS5D8FG | 11/23/2022 11/24/2022 1:42 | 430516551 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5D9AA | 11/23/2022 11/24/2022 1:42 | 430516552 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS5E2KD | 11/23/2022 11/24/2022 1:42 | 430516553 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS5E3FE | 11/23/2022 11/24/2022 1:42 | 430516554 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JS5F2WU | 11/23/2022 11/24/2022 1:42 | 430516555 | $ | 80.00 | $ | 80.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JS5F5RU | 11/23/2022 11/26/2022 6:20 | 430686218 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS5F6BJ | 11/23/2022 11/26/2022 6:20 | 430686219 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JS5F6YU | 11/23/2022 11/26/2022 6:20 | 430686220 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS5F7JZ | 11/23/2022 11/26/2022 6:20 | 430686221 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 JS5F7HD | 11/23/2022 11/26/2022 6:20 | 430686222 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5F7JS | 11/23/2022 11/26/2022 6:20 | 430686223 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5F8QD | 11/23/2022 11/26/2022 6:20 | 430686224 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5F8TM | 11/23/2022 11/26/2022 6:20 | 430686225 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5F9VX | 11/23/2022 11/26/2022 6:20 | 430686226 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5G3DS | 11/23/2022 11/26/2022 6:20 | 430686227 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JS5G4BR | 11/23/2022 11/26/2022 6:20 | 430686228 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS5G4BR | 11/23/2022 11/26/2022 6:20 | 430686228 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS5G4WQ | 11/23/2022 11/26/2022 6:20 | 430686229 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS5G5QA | 11/23/2022 11/26/2022 6:20 | 430686230 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5G5VR | 11/23/2022 11/26/2022 6:20 | 430686231 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5G7QA | 11/23/2022 11/26/2022 6:20 | 430686232 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JS5G8KD | 11/23/2022 11/26/2022 6:20 | 430686233 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS5G8RR | 11/23/2022 11/26/2022 6:20 | 430686234 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS5G9DF | 11/23/2022 11/26/2022 6:20 | 430686235 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS5G9SC | 11/23/2022 11/26/2022 6:20 | 430686236 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS5G9WD | 11/23/2022 11/26/2022 6:20 | 430686237 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5G9ZP | 11/23/2022 11/26/2022 6:20 | 430686238 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS5H3AN | 11/23/2022 11/26/2022 6:20 | 430686239 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JS5H3GS | 11/23/2022 11/26/2022 6:20 | 430686240 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS5H3GZ | 11/23/2022 11/26/2022 6:20 | 430686241 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JS5H3HC | 11/23/2022 11/26/2022 6:20 | 430686242 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5H5LS | 11/23/2022 11/26/2022 6:20 | 430686243 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5H6DG | 11/23/2022 11/26/2022 6:20 | 430686244 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JS5H6XK | 11/23/2022 11/26/2022 6:20 | 430686245 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JS5H7UR | 11/23/2022 11/26/2022 6:20 | 430686246 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5H9LH | 11/23/2022 11/26/2022 6:20 | 430686247 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS5H9VA | 11/24/2022 11/26/2022 6:20 | 430686248 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS5J2HK | 11/24/2022 11/26/2022 6:20 | 430686249 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK013-G | 69786107 JS5J2PN | 11/24/2022 11/26/2022 6:20 | 430686250 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JS5J2WY | 11/24/2022 11/26/2022 6:20 | 430686251 | $ | 111.50 | $ | 111.50 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JS5J2WY | 11/24/2022 11/26/2022 6:20 | 430686251 | $ | 111.50 | $ | 111.50 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JS5J2WY | 11/24/2022 11/26/2022 6:20 | 430686251 | $ | 111.50 | $ | 111.50 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JS5J2WZ | 11/24/2022 11/26/2022 6:20 | 430686252 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JS5J2WZ | 11/24/2022 11/26/2022 6:20 | 430686252 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5J4UB | 11/24/2022 11/26/2022 6:20 | 430686253 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JS5J5LX | 11/24/2022 11/26/2022 6:20 | 430686254 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JS5J9SM | 11/24/2022 11/26/2022 6:20 | 430686255 | $ | 55.00 | $ | 55.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5K2ZC | 11/24/2022 11/26/2022 6:20 | 430686256 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5K3XS | 11/24/2022 11/26/2022 6:20 | 430686257 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS5K4DT | 11/24/2022 11/26/2022 6:20 | 430686258 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5K4RK | 11/24/2022 11/26/2022 6:20 | 430686259 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5K5PY | 11/24/2022 11/26/2022 6:20 | 430686260 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS5K6MT | 11/24/2022 11/26/2022 6:20 | 430686261 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS5K6PP | 11/24/2022 11/26/2022 6:20 | 430686262 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS5L2DA | 11/24/2022 11/26/2022 6:20 | 430686263 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS5L2HX | 11/24/2022 11/26/2022 6:20 | 430686264 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JS5L2SD | 11/24/2022 11/26/2022 6:20 | 430686265 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JS5L3EF | 11/24/2022 11/26/2022 6:20 | 430686266 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS5L3WS | 11/24/2022 11/26/2022 6:20 | 430686267 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS5L3WU | 11/24/2022 11/26/2022 6:22 | 430686268 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JS5L6DX | 11/24/2022 11/26/2022 6:22 | 430686269 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JS5L7TM | 11/24/2022 11/26/2022 6:22 | 430686270 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5L9PD | 11/24/2022 11/26/2022 6:22 | 430686271 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 JS5L9YZ | 11/24/2022 11/26/2022 6:22 | 430686272 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5M3QG | 11/24/2022 11/26/2022 6:22 | 430686273 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5M4EB | 11/24/2022 11/26/2022 6:22 | 430686274 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5M3XB | 11/24/2022 11/26/2022 6:22 | 430686275 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5M3ZT | 11/24/2022 11/26/2022 6:22 | 430686276 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JS5M4BH | 11/24/2022 11/26/2022 6:22 | 430686277 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS5M5KB | 11/24/2022 11/26/2022 6:22 | 430686278 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5M6ZY | 11/24/2022 11/26/2022 6:22 | 430686279 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS5M8HX | 11/24/2022 11/26/2022 6:22 | 430686280 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS5M8NE | 11/24/2022 11/26/2022 6:22 | 430686281 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 JS5M8RV | 11/24/2022 11/26/2022 6:22 | 430686282 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS5M8VZ | 11/24/2022 11/26/2022 6:22 | 430686283 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5M8WD | 11/24/2022 11/26/2022 6:22 | 430686284 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5N2EE | 11/24/2022 11/26/2022 6:22 | 430686285 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS5N2LZ | 11/24/2022 11/26/2022 6:22 | 430686286 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5N4NB | 11/24/2022 11/26/2022 6:22 | 430686287 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS5N6BJ | 11/24/2022 11/26/2022 6:22 | 430686288 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS5N6KF | 11/24/2022 11/26/2022 6:22 | 430686289 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JS5N6KQ | 11/24/2022 11/26/2022 6:22 | 430686290 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JS5N9KB | 11/25/2022 11/26/2022 6:22 | 430686291 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS5N9MW | 11/25/2022 11/26/2022 6:22 | 430686292 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS5N9MX | 11/25/2022 11/26/2022 6:22 | 430686293 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5N9ND | 11/25/2022 11/26/2022 6:22 | 430686294 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5P6JK | 11/25/2022 11/26/2022 6:22 | 430686295 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5P6MA | 11/25/2022 11/26/2022 6:22 | 430686296 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS5N7YR | 11/25/2022 11/26/2022 6:22 | 430686297 | $ | 32.00 | $ | 32.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS5P3RD | 11/25/2022 | 11/26/2022 6:22 | 430686298 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS5P4QF | 11/25/2022 | 11/26/2022 6:22 | 430686299 | $ | 48.00 | $ | 48.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS5P3DZ | 11/25/2022 | 11/26/2022 6:22 | 430686300 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5Q5JF | 11/25/2022 | 11/26/2022 6:22 | 430686301 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JS5Q5NJ | 11/25/2022 | 11/26/2022 6:22 | 430686302 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS5Q5XC | 11/25/2022 | 11/26/2022 6:22 | 430686303 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS5Q5XU | 11/25/2022 | 11/26/2022 6:22 | 430686304 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JS5Q8NT | 11/25/2022 | 11/26/2022 6:22 | 430686305 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS5R3UF | 11/25/2022 | 11/26/2022 6:22 | 430686306 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS5R4HG | 11/25/2022 | 11/26/2022 6:22 | 430686307 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS5R4BA | 11/25/2022 | 11/26/2022 6:22 | 430686308 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5R5TQ | 11/25/2022 | 11/26/2022 6:22 | 430686309 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5R7KL | 11/25/2022 | 11/26/2022 6:22 | 430686310 | $ | 29.76 | $ | 29.76 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS5R8HZ | 11/25/2022 | 11/26/2022 6:22 | 430686311 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS5R8TY | 11/25/2022 | 11/26/2022 6:22 | 430686312 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS5R8VA | 11/25/2022 | 11/26/2022 6:22 | 430686313 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS5R9CF | 11/25/2022 | 11/26/2022 6:22 | 430686314 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS5R6MV | 11/25/2022 | 11/26/2022 6:22 | 430686315 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JS5R8JZ | 11/25/2022 | 11/26/2022 6:22 | 430686316 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS5R9RX | 11/25/2022 | 11/26/2022 6:22 | 430686317 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS5R9SZ | 11/25/2022 | 11/26/2022 6:23 | 430686318 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 | JS5S2JU | 11/25/2022 | 11/26/2022 6:23 | 430686319 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS5S5GQ | 11/25/2022 | 11/26/2022 6:23 | 430686320 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JS5S6XX | 11/25/2022 | 11/26/2022 6:23 | 430686321 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS5S7HK | 11/25/2022 | 11/26/2022 6:23 | 430686322 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JS5S7SH | 11/25/2022 | 11/26/2022 6:23 | 430686323 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS5S8GE | 11/25/2022 | 11/26/2022 6:23 | 430686324 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5S8JQ | 11/25/2022 | 11/26/2022 6:23 | 430686325 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS5S9RN | 11/25/2022 | 11/26/2022 6:23 | 430686326 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS5S9WT | 11/25/2022 | 11/26/2022 6:23 | 430686327 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS5T2DD | 11/25/2022 | 11/26/2022 6:23 | 430686328 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JS5T3EZ | 11/25/2022 | 11/26/2022 6:23 | 430686329 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS5T5FH | 11/25/2022 | 11/26/2022 6:23 | 430686330 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS5T6ZE | 11/25/2022 | 11/26/2022 6:23 | 430686331 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5T7RZ | 11/25/2022 | 11/26/2022 6:23 | 430686332 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS5T8BZ | 11/25/2022 | 11/26/2022 6:23 | 430686333 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS5T8NA | 11/25/2022 | 11/26/2022 6:23 | 430686334 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS5T9AF | 11/25/2022 | 11/26/2022 6:23 | 430686335 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5U3FA | 11/25/2022 | 11/26/2022 6:23 | 430686336 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JS5U3NF | 11/25/2022 | 11/26/2022 6:23 | 430686337 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS5U5XE | 11/25/2022 | 11/26/2022 6:23 | 430686338 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS5U6EP | 11/25/2022 | 11/26/2022 6:23 | 430686339 | $ | 9.92 | $ | 9.92 |

| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5U7SY | 11/25/2022 11/26/2022 6:23 | 430686340 $ | 42.00 | $ | 42.00 |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5U5RB | 11/25/2022 11/26/2022 6:23 | 430686341 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS5U8TB | 11/25/2022 11/26/2022 6:23 | 430686342 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS5U9JQ | 11/25/2022 11/26/2022 6:23 | 430686343 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JS5V4US | 11/25/2022 11/26/2022 6:23 | 430686344 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5V2RD | 11/25/2022 11/26/2022 6:23 | 430686345 $ | 29.76 | $ | 29.76 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS5V4WT | 11/25/2022 11/26/2022 6:23 | 430686346 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS5V5QT | 11/25/2022 11/26/2022 6:23 | 430686347 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5V6XQ | 11/25/2022 11/26/2022 6:23 | 430686348 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS5V7QH | 11/25/2022 11/29/2022 8:49 | 431320083 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS5V8WE | 11/25/2022 11/29/2022 8:49 | 431320084 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JS5W3BT | 11/25/2022 11/29/2022 8:49 | 431320085 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS5W3WG | 11/25/2022 11/29/2022 8:49 | 431320086 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS5W4NP | 11/25/2022 11/29/2022 8:49 | 431320087 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5W5KM | 11/25/2022 11/29/2022 8:49 | 431320088 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5W7TY | 11/25/2022 11/29/2022 8:49 | 431320089 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5W8AF | 11/25/2022 11/29/2022 8:49 | 431320090 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JS5X3UH | 11/25/2022 11/29/2022 8:49 | 431320091 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5X5CL | 11/25/2022 11/29/2022 8:49 | 431320092 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS5X7CT | 11/25/2022 11/29/2022 8:49 | 431320093 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS5X8FJ | 11/25/2022 11/29/2022 8:49 | 431320094 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS5X8ZB | 11/25/2022 11/29/2022 8:49 | 431320095 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JS5Y2UZ | 11/25/2022 11/29/2022 8:49 | 431320096 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS5Y2YS | 11/25/2022 11/29/2022 8:49 | 431320097 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS5Y3HG | 11/25/2022 11/29/2022 8:49 | 431320098 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JS5Y5HU | 11/25/2022 11/29/2022 8:49 | 431320099 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS5Y6UF | 11/25/2022 11/29/2022 8:49 | 431320100 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JS5Y7UF | 11/25/2022 11/29/2022 8:49 | 431320101 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS5Z2AT | 11/25/2022 11/29/2022 8:49 | 431320102 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6A9FJ | 11/26/2022 11/29/2022 8:49 | 431320103 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS6B5EU | 11/26/2022 11/29/2022 8:49 | 431320104 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JS6B6RK | 11/26/2022 11/29/2022 8:49 | 431320105 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS6C7PL | 11/26/2022 11/29/2022 8:49 | 431320106 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JS6B9HZ | 11/26/2022 11/29/2022 8:49 | 431320107 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6C7NR | 11/26/2022 11/29/2022 8:49 | 431320108 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS6D3AR | 11/26/2022 11/29/2022 8:49 | 431320109 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 JS6B9TB | 11/26/2022 11/29/2022 8:49 | 431320110 $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS6B2YM | 11/26/2022 11/29/2022 8:49 | 431320111 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS6B6EQ | 11/26/2022 11/29/2022 8:49 | 431320112 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS6C6LL | 11/26/2022 11/29/2022 8:49 | 431320113 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JS6A4UM | 11/26/2022 11/29/2022 8:49 | 431320114 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS6A4ZQ | 11/26/2022 11/29/2022 8:49 | 431320115 $ | 9.10 | $ | 9.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6A8NV | 11/26/2022 | 11/29/2022 8:49 | 431320116 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS6B2ZB | 11/26/2022 | 11/29/2022 8:49 | 431320117 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6B8GJ | 11/26/2022 | 11/29/2022 8:49 | 431320118 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6C6LX | 11/26/2022 | 11/29/2022 8:49 | 431320119 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6C6UE | 11/26/2022 | 11/29/2022 8:49 | 431320120 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS6D3FL | 11/26/2022 | 11/29/2022 8:49 | 431320121 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS5Z9NY | 11/26/2022 | 11/29/2022 8:49 | 431320122 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JS6B9GZ | 11/26/2022 | 11/29/2022 8:49 | 431320123 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6D5EB | 11/26/2022 | 11/29/2022 8:49 | 431320124 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS5Z8WY | 11/26/2022 | 11/29/2022 8:49 | 431320125 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS6A2HJ | 11/26/2022 | 11/29/2022 8:49 | 431320126 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6C8NR | 11/26/2022 | 11/29/2022 8:49 | 431320127 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6C8SR | 11/26/2022 | 11/29/2022 8:49 | 431320128 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS6D4QJ | 11/26/2022 | 11/29/2022 8:49 | 431320129 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS6D5HX | 11/26/2022 | 11/29/2022 8:49 | 431320130 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS6D5HX | 11/26/2022 | 11/29/2022 8:49 | 431320130 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS6D6AV | 11/26/2022 | 11/29/2022 8:49 | 431320131 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS6D6AV | 11/26/2022 | 11/29/2022 8:49 | 431320131 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS5Z7LN | 11/26/2022 | 11/29/2022 8:49 | 431320132 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6A3SV | 11/26/2022 | 11/29/2022 8:51 | 431320215 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS6D4RW | 11/26/2022 | 11/29/2022 8:51 | 431320216 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6D6FS | 11/26/2022 | 11/29/2022 8:51 | 431320217 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6D6CX | 11/26/2022 | 11/29/2022 8:51 | 431320218 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS6D7FJ | 11/26/2022 | 11/29/2022 8:51 | 431320219 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6D8EG | 11/26/2022 | 11/29/2022 8:51 | 431320220 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS6D8XB | 11/26/2022 | 11/29/2022 8:51 | 431320221 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6D9JU | 11/26/2022 | 11/29/2022 8:51 | 431320222 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6D9XU | 11/26/2022 | 11/29/2022 8:51 | 431320223 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JS6D9YT | 11/26/2022 | 11/29/2022 8:51 | 431320224 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6E3RF | 11/26/2022 | 11/29/2022 8:51 | 431320225 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS6E5CZ | 11/26/2022 | 11/29/2022 8:51 | 431320226 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS6E5VA | 11/26/2022 | 11/29/2022 8:51 | 431320227 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS6E6WZ | 11/26/2022 | 11/29/2022 8:51 | 431320228 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS6E6XN | 11/26/2022 | 11/29/2022 8:51 | 431320229 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6E7BC | 11/26/2022 | 11/29/2022 8:51 | 431320230 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6E7YH | 11/26/2022 | 11/29/2022 8:51 | 431320231 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS6E8YW | 11/26/2022 | 11/29/2022 8:51 | 431320232 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6E9EK | 11/26/2022 | 11/29/2022 8:51 | 431320233 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS6F2TM | 11/26/2022 | 11/29/2022 8:51 | 431320234 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS6F3EL | 11/26/2022 | 11/29/2022 8:51 | 431320235 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6F3RE | 11/26/2022 | 11/29/2022 8:51 | 431320236 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6F4JZ | 11/26/2022 | 11/29/2022 8:51 | 431320237 | $ 9.47 | $ 9.47 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JS6F5UP | 11/26/2022 | 11/29/2022 8:51 | 431320238 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6F6JK | 11/26/2022 | 11/29/2022 8:51 | 431320239 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6F6ME | 11/26/2022 | 11/29/2022 8:51 | 431320240 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6F7LM | 11/26/2022 | 11/29/2022 8:51 | 431320241 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS6F7TU | 11/26/2022 | 11/29/2022 8:51 | 431320242 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 | JS6F8NQ | 11/26/2022 | 11/29/2022 8:51 | 431320243 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JS6F9BX | 11/26/2022 | 11/29/2022 8:51 | 431320244 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JS6G2DH | 11/26/2022 | 11/29/2022 8:51 | 431320245 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS6G2SG | 11/26/2022 | 11/29/2022 8:51 | 431320246 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6G6BT | 11/26/2022 | 11/29/2022 8:51 | 431320247 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6G6NQ | 11/26/2022 | 11/29/2022 8:51 | 431320248 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6G7QH | 11/26/2022 | 11/29/2022 8:51 | 431320249 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6H2YA | 11/26/2022 | 11/29/2022 8:51 | 431320250 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS6H3ZS | 11/26/2022 | 11/29/2022 8:51 | 431320251 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS6H4JT | 11/26/2022 | 11/29/2022 8:51 | 431320252 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6H4PP | 11/26/2022 | 11/29/2022 8:51 | 431320253 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6H5QE | 11/26/2022 | 11/29/2022 8:51 | 431320254 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS6H7NT | 11/26/2022 | 11/29/2022 8:51 | 431320255 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS6H8QB | 11/26/2022 | 11/29/2022 8:51 | 431320256 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6H8YW | 11/26/2022 | 11/29/2022 8:51 | 431320257 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6H9VT | 11/26/2022 | 11/29/2022 8:51 | 431320258 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JS6J2NE | 11/26/2022 | 11/29/2022 8:51 | 431320259 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6J3JC | 11/26/2022 | 11/29/2022 8:51 | 431320260 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS6J4AE | 11/26/2022 | 11/29/2022 8:51 | 431320261 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JS6J5CE | 11/26/2022 | 11/29/2022 8:51 | 431320262 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6J5JG | 11/26/2022 | 11/29/2022 8:51 | 431320263 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS6J6UB | 11/26/2022 | 11/29/2022 8:51 | 431320264 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS6J7AS | 11/26/2022 | 11/29/2022 8:53 | 431320369 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JS6J7CC | 11/26/2022 | 11/29/2022 8:53 | 431320370 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS6J7JB | 11/26/2022 | 11/29/2022 8:53 | 431320371 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS6J7ZM | 11/26/2022 | 11/29/2022 8:53 | 431320372 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6J9BQ | 11/26/2022 | 11/29/2022 8:53 | 431320373 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6J9CQ | 11/26/2022 | 11/29/2022 8:53 | 431320374 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JS6J9TH | 11/26/2022 | 11/29/2022 8:53 | 431320375 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6K2HX | 11/26/2022 | 11/29/2022 8:53 | 431320376 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6K2TR | 11/26/2022 | 11/29/2022 8:53 | 431320377 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JS6K4CC | 11/26/2022 | 11/29/2022 8:53 | 431320378 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6K4EF | 11/26/2022 | 11/29/2022 8:53 | 431320379 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6K4EY | 11/26/2022 | 11/29/2022 8:53 | 431320380 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS6K4VK | 11/26/2022 | 11/29/2022 8:53 | 431320381 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS6K5JA | 11/26/2022 | 11/29/2022 8:53 | 431320382 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JS6K5KN | 11/26/2022 | 11/29/2022 8:53 | 431320383 | $ 7.22 | $ 7.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS6K5LJ | 11/26/2022 | 11/29/2022 8:53 | 431320384 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JS6K6MK | 11/26/2022 | 11/29/2022 8:53 | 431320385 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JS6K7BP | 11/26/2022 | 11/29/2022 8:53 | 431320386 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS6L3PF | 11/26/2022 | 11/29/2022 8:53 | 431320388 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS6L3PF | 11/26/2022 | 11/29/2022 8:53 | 431320388 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS6L4FL | 11/26/2022 | 11/29/2022 8:53 | 431320389 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS6L4HS | 11/26/2022 | 11/29/2022 8:53 | 431320390 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS6L4SV | 11/26/2022 | 11/29/2022 8:53 | 431320391 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JS6L5HE | 11/26/2022 | 11/29/2022 8:53 | 431320392 | $ | 64.00 | $ | 64.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JS6L5HE | 11/26/2022 | 11/29/2022 8:53 | 431320392 | $ | 64.00 | $ | 64.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS6L5JP | 11/26/2022 | 11/29/2022 8:53 | 431320393 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JS6L8DD | 11/26/2022 | 11/29/2022 8:53 | 431320394 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS6L9SP | 11/27/2022 | 11/29/2022 8:53 | 431320395 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS6M8FU | 11/27/2022 | 11/29/2022 8:53 | 431320396 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JS6M9DJ | 11/27/2022 | 11/29/2022 8:53 | 431320397 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS6N2QQ | 11/27/2022 | 11/29/2022 8:53 | 431320398 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JS6M5ZT | 11/27/2022 | 11/29/2022 8:53 | 431320400 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JS6M8VJ | 11/27/2022 | 11/29/2022 8:53 | 431320401 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 JS6M2SM | 11/27/2022 | 11/29/2022 8:53 | 431320402 | $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS6M5MU | 11/27/2022 | 11/29/2022 8:53 | 431320403 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS6M6WH | 11/27/2022 | 11/29/2022 8:53 | 431320404 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6N3EM | 11/27/2022 | 11/29/2022 8:53 | 431320405 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS6N4HQ | 11/27/2022 | 11/29/2022 8:53 | 431320406 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS6N4NA | 11/27/2022 | 11/29/2022 8:53 | 431320407 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS6N9GZ | 11/27/2022 | 11/29/2022 8:53 | 431320408 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS6P2GH | 11/27/2022 | 11/29/2022 8:53 | 431320409 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6P2HL | 11/27/2022 | 11/29/2022 8:53 | 431320410 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 JS6P2UY | 11/27/2022 | 11/29/2022 8:53 | 431320411 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS6P5MA | 11/27/2022 | 11/29/2022 8:53 | 431320412 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS6P7RR | 11/27/2022 | 11/29/2022 8:53 | 431320413 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 JS6P8GR | 11/27/2022 | 11/29/2022 8:53 | 431320414 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JS6P8HP | 11/27/2022 | 11/29/2022 8:53 | 431320415 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS6P8LU | 11/27/2022 | 11/29/2022 8:53 | 431320416 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS6P9HC | 11/27/2022 | 11/29/2022 8:53 | 431320417 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JS6P9QW | 11/27/2022 | 11/29/2022 8:53 | 431320418 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JS6K9RW | 11/26/2022 | 11/29/2022 8:55 | 431320441 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS6M2MB | 11/27/2022 | 11/29/2022 8:55 | 431320442 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JS6P9SS | 11/27/2022 | 11/29/2022 8:55 | 431320443 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6P9XP | 11/27/2022 | 11/29/2022 8:55 | 431320444 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS6P9YF | 11/27/2022 | 11/29/2022 8:55 | 431320445 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS6Q2FF | 11/27/2022 | 11/29/2022 8:55 | 431320446 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS6Q3GG | 11/27/2022 | 11/29/2022 8:55 | 431320447 | $ | 8.90 | $ | 8.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS6Q4DG | 11/27/2022 | 11/29/2022 8:55 | 431320448 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JS6Q4DG | 11/27/2022 | 11/29/2022 8:55 | 431320448 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JS6Q6GH | 11/27/2022 | 11/29/2022 8:55 | 431320449 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS6Q6HN | 11/27/2022 | 11/29/2022 8:55 | 431320450 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6Q6RH | 11/27/2022 | 11/29/2022 8:55 | 431320451 | $ 24.40 | $ 24.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS6Q6RH | 11/27/2022 | 11/29/2022 8:55 | 431320451 | $ 24.40 | $ 24.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6Q6WX | 11/27/2022 | 11/29/2022 8:55 | 431320452 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6Q7XD | 11/27/2022 | 11/29/2022 8:55 | 431320453 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6Q9KQ | 11/27/2022 | 11/29/2022 8:55 | 431320454 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6Q9YM | 11/27/2022 | 11/29/2022 8:55 | 431320455 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JS6Q9YV | 11/27/2022 | 11/29/2022 8:55 | 431320456 | $ 26.20 | $ 26.20 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JS6Q9YV | 11/27/2022 | 11/29/2022 8:55 | 431320456 | $ 26.20 | $ 26.20 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6R3DF | 11/27/2022 | 11/29/2022 8:55 | 431320457 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS6R3HX | 11/27/2022 | 11/29/2022 8:55 | 431320458 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6R3LU | 11/27/2022 | 11/29/2022 8:55 | 431320459 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6R5RT | 11/27/2022 | 11/29/2022 8:55 | 431320460 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6R6PZ | 11/27/2022 | 11/29/2022 8:55 | 431320461 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS6R6WF | 11/27/2022 | 11/29/2022 8:55 | 431320462 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS6R9PE | 11/27/2022 | 11/29/2022 8:55 | 431320463 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS6R9UQ | 11/27/2022 | 11/29/2022 8:55 | 431320464 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6S4AN | 11/27/2022 | 11/29/2022 8:55 | 431320465 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6S5CD | 11/27/2022 | 11/29/2022 8:55 | 431320466 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6S5LS | 11/27/2022 | 11/29/2022 8:55 | 431320467 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS6S5VJ | 11/27/2022 | 11/29/2022 8:55 | 431320468 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS6S9EN | 11/27/2022 | 11/29/2022 8:55 | 431320469 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS6S9KU | 11/27/2022 | 11/29/2022 8:55 | 431320470 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6S9TN | 11/27/2022 | 11/29/2022 8:55 | 431320471 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6T3GK | 11/27/2022 | 11/29/2022 8:55 | 431320472 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS6T3TW | 11/27/2022 | 11/29/2022 8:55 | 431320473 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6T4QH | 11/27/2022 | 11/29/2022 8:55 | 431320474 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6T5WW | 11/27/2022 | 11/29/2022 8:55 | 431320475 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JS6T6TG | 11/27/2022 | 11/29/2022 8:55 | 431320476 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JS6T6TR | 11/27/2022 | 11/29/2022 8:55 | 431320477 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS6T7GF | 11/27/2022 | 11/29/2022 8:55 | 431320478 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS6T8EZ | 11/27/2022 | 11/29/2022 8:55 | 431320479 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS6T8ZX | 11/27/2022 | 11/29/2022 8:55 | 431320480 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS6T9TE | 11/27/2022 | 11/29/2022 8:55 | 431320481 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS6U3DU | 11/27/2022 | 11/29/2022 8:55 | 431320482 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JS6U4LA | 11/27/2022 | 11/29/2022 8:55 | 431320483 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS6U8AE | 11/27/2022 | 11/29/2022 8:55 | 431320484 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6U6RM | 11/27/2022 | 11/29/2022 8:55 | 431320485 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS6U9BJ | 11/27/2022 | 11/29/2022 8:55 | 431320486 | $ 25.00 | $ 25.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS6U9WS | 11/27/2022 | 11/29/2022 8:55 | 431320487 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS6V2LG | 11/27/2022 | 11/29/2022 8:55 | 431320488 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS6V2PT | 11/27/2022 | 11/29/2022 8:55 | 431320489 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6V6PB | 11/27/2022 | 11/29/2022 8:55 | 431320490 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6V6XC | 11/27/2022 | 11/29/2022 8:58 | 431320491 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6V7XX | 11/27/2022 | 11/29/2022 8:58 | 431320492 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6V8NT | 11/27/2022 | 11/29/2022 8:58 | 431320493 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS6V9UC | 11/27/2022 | 11/29/2022 8:58 | 431320494 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS6W2NT | 11/27/2022 | 11/29/2022 8:58 | 431320495 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6W3GT | 11/27/2022 | 11/29/2022 8:58 | 431320496 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS6W3NX | 11/27/2022 | 11/29/2022 8:58 | 431320497 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6W4LY | 11/27/2022 | 11/29/2022 8:58 | 431320498 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6W2XS | 11/27/2022 | 11/29/2022 8:58 | 431320499 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS6X2ZG | 11/27/2022 | 11/29/2022 8:57 | 431320500 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS6X3FX | 11/27/2022 | 11/29/2022 8:57 | 431320501 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JS6W4ZR | 11/27/2022 | 11/29/2022 8:57 | 431320502 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS6W6RF | 11/27/2022 | 11/29/2022 8:57 | 431320503 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS6W6RW | 11/27/2022 | 11/29/2022 8:57 | 431320504 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JS6W7DQ | 11/27/2022 | 11/29/2022 8:57 | 431320505 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS6W7LE | 11/27/2022 | 11/29/2022 8:57 | 431320506 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS6X3ER | 11/27/2022 | 11/29/2022 8:57 | 431320507 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6X3ZQ | 11/27/2022 | 11/29/2022 8:57 | 431320508 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS6X4VQ | 11/27/2022 | 11/29/2022 8:57 | 431320509 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6X4XU | 11/27/2022 | 11/29/2022 8:57 | 431320510 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6X5EW | 11/27/2022 | 11/29/2022 8:57 | 431320511 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS6X6KY | 11/27/2022 | 11/29/2022 8:58 | 431320512 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS6X7UK | 11/27/2022 | 11/29/2022 8:58 | 431320513 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6X8QW | 11/27/2022 | 11/29/2022 8:58 | 431320514 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6X8PQ | 11/27/2022 | 11/29/2022 8:58 | 431320515 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6Y2KN | 11/28/2022 | 11/29/2022 8:58 | 431320516 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS6Y2KY | 11/28/2022 | 11/29/2022 8:58 | 431320517 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS6Y2KY | 11/28/2022 | 11/29/2022 8:58 | 431320517 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS6Y7QW | 11/28/2022 | 11/29/2022 8:58 | 431320518 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6Y7RJ | 11/28/2022 | 11/29/2022 8:58 | 431320519 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6Z2EN | 11/28/2022 | 11/29/2022 8:58 | 431320520 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS6Y8ZU | 11/28/2022 | 11/29/2022 8:58 | 431320521 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS6X9VY | 11/28/2022 | 11/29/2022 8:58 | 431320522 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JS6Y6PP | 11/28/2022 | 11/29/2022 8:57 | 431320523 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS6Y8FY | 11/28/2022 | 11/29/2022 8:57 | 431320524 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS6Z2FH | 11/28/2022 | 11/29/2022 8:57 | 431320525 | $ 19.84 | $ 19.84 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JS6Z7FJ | 11/28/2022 | 11/29/2022 8:57 | 431320526 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS6Z7FP | 11/28/2022 | 11/29/2022 8:57 | 431320527 | $ 15.00 | $ 15.00 |

| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS6Z7XA | 11/28/2022 11/29/2022 8:58 | 431320528 | $ | 14.90 | $ | 14.90 |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS6Z9QT | 11/28/2022 11/29/2022 8:57 | 431320529 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS7A5UT | 11/28/2022 11/29/2022 8:57 | 431320530 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS7A7EM | 11/28/2022 11/29/2022 8:58 | 431320531 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS7A7KU | 11/28/2022 11/29/2022 8:58 | 431320532 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS7A8CA | 11/28/2022 11/29/2022 8:57 | 431320533 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JS7B4TT | 11/28/2022 11/29/2022 8:58 | 431320534 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS7B7AB | 11/28/2022 11/29/2022 8:58 | 431320535 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7B7AB | 11/28/2022 11/29/2022 8:58 | 431320535 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JS7B7QT | 11/28/2022 11/30/2022 4:19 | 431742254 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7B7VS | 11/28/2022 11/30/2022 4:19 | 431742255 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS7C3DZ | 11/28/2022 11/30/2022 4:19 | 431742256 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JS7C3SW | 11/28/2022 11/30/2022 4:19 | 431742257 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS7C3TR | 11/28/2022 11/30/2022 4:19 | 431742258 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JS7C4TP | 11/28/2022 11/30/2022 4:19 | 431742259 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS7C5UW | 11/28/2022 11/30/2022 4:19 | 431742261 | $ | 18.94 | $ | 18.94 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS7C7ZD | 11/28/2022 11/30/2022 4:19 | 431742262 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JS7C8FN | 11/28/2022 11/30/2022 4:19 | 431742263 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7D4LQ | 11/28/2022 11/30/2022 4:19 | 431742264 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JS7D4WK | 11/28/2022 11/30/2022 4:19 | 431742265 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7D6EQ | 11/28/2022 11/30/2022 4:19 | 431742266 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS7D6HN | 11/28/2022 11/30/2022 4:19 | 431742267 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7D6RV | 11/28/2022 11/30/2022 4:19 | 431742268 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JS7D8GN | 11/28/2022 11/30/2022 4:19 | 431742269 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS7D9QC | 11/28/2022 11/30/2022 4:19 | 431742270 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7E2CU | 11/28/2022 11/30/2022 4:19 | 431742271 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JS7E5TW | 11/28/2022 11/30/2022 4:19 | 431742272 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JS7E8AL | 11/28/2022 11/30/2022 4:19 | 431742273 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS7E8NG | 11/28/2022 11/30/2022 4:19 | 431742274 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7E8HC | 11/28/2022 11/30/2022 4:19 | 431742275 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7F3TG | 11/28/2022 11/30/2022 4:19 | 431742276 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JS7F4UQ | 11/28/2022 11/30/2022 4:19 | 431742277 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JS7F6CN | 11/28/2022 11/30/2022 4:19 | 431742278 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS7G2KY | 11/28/2022 11/30/2022 4:19 | 431742279 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7G3FN | 11/28/2022 11/30/2022 4:19 | 431742280 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS7G3KD | 11/28/2022 11/30/2022 4:19 | 431742281 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS7G4MB | 11/28/2022 11/30/2022 4:19 | 431742282 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JS7G4MT | 11/28/2022 11/30/2022 4:19 | 431742283 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7G5KE | 11/28/2022 11/30/2022 4:19 | 431742284 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7G7JR | 11/28/2022 11/30/2022 4:19 | 431742285 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS7G9GZ | 11/28/2022 11/30/2022 4:19 | 431742286 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS7H2UL | 11/28/2022 11/30/2022 4:19 | 431742287 | $ | 9.47 | $ | 9.47 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JS7H5RH | 11/28/2022 | 11/30/2022 4:19 | 431742288 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS7H5UJ | 11/28/2022 | 11/30/2022 4:19 | 431742289 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS7H5UW | 11/28/2022 | 11/30/2022 4:19 | 431742290 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS7H9RX | 11/29/2022 | 11/30/2022 4:19 | 431742291 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS7J3RZ | 11/29/2022 | 11/30/2022 4:19 | 431742292 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS7J5NA | 11/29/2022 | 11/30/2022 4:19 | 431742293 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS7J9DJ | 11/29/2022 | 11/30/2022 4:19 | 431742294 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS7J6QE | 11/29/2022 | 11/30/2022 4:19 | 431742295 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS7K2AH | 11/29/2022 | 11/30/2022 4:19 | 431742296 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JS7J2JB | 11/29/2022 | 11/30/2022 4:19 | 431742297 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS7J5DK | 11/29/2022 | 11/30/2022 4:19 | 431742298 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS7J5XR | 11/29/2022 | 11/30/2022 4:19 | 431742299 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JS7J6FD | 11/29/2022 | 11/30/2022 4:19 | 431742300 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JS7K3QY | 11/29/2022 | 11/30/2022 4:19 | 431742301 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS7K3UH | 11/29/2022 | 11/30/2022 4:19 | 431742302 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JS7K3UH | 11/29/2022 | 11/30/2022 4:19 | 431742302 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS7K3VS | 11/29/2022 | 11/30/2022 4:19 | 431742303 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JS7C5NG | 11/29/2022 | 11/30/2022 4:19 | 431742304 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS7K5HS | 11/29/2022 | 11/30/2022 4:19 | 431742305 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS7K7CX | 11/29/2022 | 11/30/2022 4:19 | 431742306 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS7L2ZA | 11/29/2022 | 11/30/2022 4:19 | 431742307 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JS7L3XY | 11/29/2022 | 11/30/2022 4:19 | 431742308 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS7L7MP | 11/29/2022 | 11/30/2022 4:19 | 431742309 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS7M3MN | 11/29/2022 | 11/30/2022 4:19 | 431742310 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS7Q5WS | 11/29/2022 | 12/1/2022 2:44 | 432070294 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JS7W3NS | 11/29/2022 | 12/1/2022 2:44 | 432070296 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS7W5UM | 11/29/2022 | 12/1/2022 2:44 | 432070297 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS7W6XN | 11/29/2022 | 12/1/2022 2:44 | 432070298 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS7W7NH | 11/29/2022 | 12/1/2022 2:44 | 432070299 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS7W7SC | 11/29/2022 | 12/1/2022 2:44 | 432070300 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS7W8WW | 11/29/2022 | 12/1/2022 2:44 | 432070301 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS7W9AU | 11/29/2022 | 12/1/2022 2:44 | 432070302 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS7W9GL | 11/29/2022 | 12/1/2022 2:44 | 432070303 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JS7X2JG | 11/29/2022 | 12/1/2022 2:44 | 432070304 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS7X2VJ | 11/29/2022 | 12/1/2022 2:44 | 432070305 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS7X4RZ | 11/29/2022 | 12/1/2022 2:44 | 432070306 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS7X8XP | 11/29/2022 | 12/1/2022 2:44 | 432070307 | $ 19.02 | $ 19.02 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JS7X8XP | 11/29/2022 | 12/1/2022 2:44 | 432070307 | $ 19.02 | $ 19.02 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS7X9FZ | 11/29/2022 | 12/1/2022 2:44 | 432070308 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JS7Y3GW | 11/30/2022 | 12/1/2022 2:44 | 432070309 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JS7Y3JS | 11/30/2022 | 12/1/2022 2:44 | 432070310 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS7Y3ZX | 11/30/2022 | 12/1/2022 2:44 | 432070311 | $ 14.00 | $ 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JS7Y4DY | 11/30/2022 | 12/1/2022 2:44 | 432070312 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS7Y4SC | 11/30/2022 | 12/1/2022 2:44 | 432070313 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JS7Y5SF | 11/30/2022 | 12/1/2022 2:44 | 432070314 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS7Y6BQ | 11/30/2022 | 12/1/2022 2:44 | 432070315 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS7Y8ZN | 11/30/2022 | 12/1/2022 2:44 | 432070316 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS7Y9FH | 11/30/2022 | 12/1/2022 2:44 | 432070317 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS7Y9LV | 11/30/2022 | 12/1/2022 2:44 | 432070318 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS7Z2YC | 11/30/2022 | 12/1/2022 2:44 | 432070319 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS7Z3PY | 11/30/2022 | 12/1/2022 2:44 | 432070320 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7Z6KX | 11/30/2022 | 12/1/2022 2:44 | 432070321 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS7Z6MH | 11/30/2022 | 12/1/2022 2:44 | 432070322 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS7Z6PV | 11/30/2022 | 12/1/2022 2:44 | 432070323 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS7Z8NK | 11/30/2022 | 12/1/2022 2:44 | 432070324 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS7Z9KD | 11/30/2022 | 12/1/2022 2:44 | 432070325 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8A2JA | 11/30/2022 | 12/1/2022 2:44 | 432070326 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8A2KW | 11/30/2022 | 12/1/2022 2:44 | 432070327 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS7Q7XG | 11/29/2022 | 12/1/2022 2:44 | 432070328 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8A4US | 11/30/2022 | 12/2/2022 1:25 | 432370443 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS8A6CZ | 11/30/2022 | 12/2/2022 1:25 | 432370444 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8A7PK | 11/30/2022 | 12/2/2022 1:25 | 432370445 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8A7WU | 11/30/2022 | 12/2/2022 1:25 | 432370446 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8A8LA | 11/30/2022 | 12/2/2022 1:25 | 432370447 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS8A9AE | 11/30/2022 | 12/2/2022 1:25 | 432370448 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8B2WH | 11/30/2022 | 12/2/2022 1:25 | 432370449 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JS8B6LJ | 11/30/2022 | 12/2/2022 1:25 | 432370450 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS8B6VQ | 11/30/2022 | 12/2/2022 1:25 | 432370451 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS8B8CX | 11/30/2022 | 12/2/2022 1:25 | 432370452 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8B8JX | 11/30/2022 | 12/2/2022 1:25 | 432370453 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS8C2AY | 11/30/2022 | 12/2/2022 1:25 | 432370454 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8C2DT | 11/30/2022 | 12/2/2022 1:25 | 432370455 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS8C3RS | 11/30/2022 | 12/2/2022 1:25 | 432370456 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8C4BQ | 11/30/2022 | 12/2/2022 1:25 | 432370457 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS8C4LK | 11/30/2022 | 12/2/2022 1:25 | 432370458 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JS8C4NU | 11/30/2022 | 12/2/2022 1:25 | 432370459 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8C7MJ | 11/30/2022 | 12/2/2022 1:25 | 432370460 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8C7WF | 11/30/2022 | 12/2/2022 1:25 | 432370461 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JS8C9CG | 11/30/2022 | 12/2/2022 1:25 | 432370462 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8C9NH | 11/30/2022 | 12/2/2022 1:25 | 432370463 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS8D2JR | 11/30/2022 | 12/2/2022 1:25 | 432370464 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS8D2SM | 11/30/2022 | 12/2/2022 1:25 | 432370465 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8D5AU | 12/1/2022 | 12/2/2022 1:25 | 432370466 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS8D6RL | 12/1/2022 | 12/2/2022 1:25 | 432370467 | $ | 14.90 | $ | 14.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 JS8D5UX | 12/1/2022 | 12/2/2022 1:25 | 432370468 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JS8D8GN | 12/1/2022 | 12/2/2022 1:25 | 432370469 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JS8D8HG | 12/1/2022 | 12/2/2022 1:25 | 432370470 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JS8E2DV | 12/1/2022 | 12/2/2022 1:25 | 432370471 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS8E3SJ | 12/1/2022 | 12/2/2022 1:25 | 432370472 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JS8E4DH | 12/1/2022 | 12/2/2022 1:25 | 432370473 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8E5DG | 12/1/2022 | 12/2/2022 1:25 | 432370474 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JS8E5EH | 12/1/2022 | 12/2/2022 1:25 | 432370475 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS8E5VU | 12/1/2022 | 12/2/2022 1:25 | 432370476 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8E6YW | 12/1/2022 | 12/2/2022 1:25 | 432370477 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS8E9RS | 12/1/2022 | 12/2/2022 1:25 | 432370478 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JS8F4EL | 12/1/2022 | 12/3/2022 21:43 | 432679367 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JS8F5BQ | 12/1/2022 | 12/3/2022 21:43 | 432679368 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS8F5RE | 12/1/2022 | 12/3/2022 21:43 | 432679369 | $ | 48.00 | $ | 48.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8F7QN | 12/1/2022 | 12/3/2022 21:43 | 432679370 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS8F9LQ | 12/1/2022 | 12/3/2022 21:43 | 432679371 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS8F9ZV | 12/1/2022 | 12/3/2022 21:43 | 432679372 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS8G5EB | 12/1/2022 | 12/3/2022 21:43 | 432679373 | $ | 82.20 | $ | 82.20 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS8G8UC | 12/2/2022 | 12/3/2022 21:43 | 432679374 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8H2HM | 12/2/2022 | 12/3/2022 21:43 | 432679375 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JS8H5DN | 12/2/2022 | 12/3/2022 21:43 | 432679376 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JS8J4LC | 12/2/2022 | 12/3/2022 21:43 | 432679377 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS8G6NJ | 12/2/2022 | 12/3/2022 21:43 | 432679378 | $ | 82.20 | $ | 82.20 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS8G8UU | 12/2/2022 | 12/3/2022 21:43 | 432679379 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JS8G9FP | 12/2/2022 | 12/3/2022 21:43 | 432679380 | $ | 14.70 | $ | 14.70 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS8G9FP | 12/2/2022 | 12/3/2022 21:43 | 432679380 | $ | 14.70 | $ | 14.70 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JS8G9YN | 12/2/2022 | 12/3/2022 21:43 | 432679381 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS8H7PV | 12/2/2022 | 12/3/2022 21:43 | 432679382 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JS8G6VX | 12/2/2022 | 12/3/2022 21:43 | 432679383 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JS8G9RL | 12/2/2022 | 12/3/2022 21:43 | 432679384 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8H2QM | 12/2/2022 | 12/3/2022 21:43 | 432679385 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8H8CD | 12/2/2022 | 12/3/2022 21:43 | 432679386 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 JS8J4BJ | 12/2/2022 | 12/3/2022 21:43 | 432679387 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS8G7JF | 12/2/2022 | 12/3/2022 21:43 | 432679388 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8G8WC | 12/2/2022 | 12/3/2022 21:43 | 432679389 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8G9YJ | 12/2/2022 | 12/3/2022 21:43 | 432679390 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JS8H2YC | 12/2/2022 | 12/3/2022 21:43 | 432679391 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS8H7NB | 12/2/2022 | 12/3/2022 21:43 | 432679392 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS8H8FU | 12/2/2022 | 12/3/2022 21:43 | 432679393 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JS8J5BH | 12/2/2022 | 12/3/2022 21:43 | 432679394 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JS8H3QR | 12/2/2022 | 12/3/2022 21:43 | 432679395 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS8H6UP | 12/2/2022 | 12/3/2022 21:43 | 432679396 | $ | 7.48 | $ | 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JS8J5WG | 12/2/2022 | 12/3/2022 21:43 | 432679397 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8J6MU | 12/2/2022 | 12/3/2022 21:43 | 432679398 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8J6VA | 12/2/2022 | 12/3/2022 21:43 | 432679399 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS8J7XM | 12/2/2022 | 12/3/2022 21:43 | 432679400 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8J8FG | 12/2/2022 | 12/3/2022 21:43 | 432679401 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8K3HJ | 12/2/2022 | 12/3/2022 21:43 | 432679402 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS8K3PP | 12/2/2022 | 12/3/2022 21:43 | 432679403 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS8K4FD | 12/2/2022 | 12/3/2022 21:43 | 432679404 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JS8K4HV | 12/2/2022 | 12/3/2022 21:43 | 432679405 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS8K4HV | 12/2/2022 | 12/3/2022 21:43 | 432679405 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS8K6SN | 12/2/2022 | 12/3/2022 21:43 | 432679406 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8L6XJ | 12/2/2022 | 12/3/2022 21:43 | 432679407 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JS8L7CF | 12/2/2022 | 12/3/2022 21:43 | 432679408 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS8L7HB | 12/2/2022 | 12/3/2022 21:43 | 432679409 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8N2PS | 12/2/2022 | 12/6/2022 3:59 | 433109795 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS8N2YX | 12/2/2022 | 12/6/2022 3:59 | 433109796 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS8N3EB | 12/2/2022 | 12/6/2022 3:59 | 433109797 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8N3JF | 12/2/2022 | 12/6/2022 3:59 | 433109798 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS8N5LJ | 12/2/2022 | 12/6/2022 3:59 | 433109799 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS8N8QN | 12/2/2022 | 12/6/2022 3:59 | 433109800 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS8P2PN | 12/2/2022 | 12/6/2022 3:59 | 433109801 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS8P2QB | 12/2/2022 | 12/6/2022 3:59 | 433109802 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8P2JA | 12/2/2022 | 12/6/2022 3:59 | 433109803 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 | JS8P4DR | 12/2/2022 | 12/6/2022 3:59 | 433109804 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS8P5AD | 12/2/2022 | 12/6/2022 3:59 | 433109805 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8P5QH | 12/2/2022 | 12/6/2022 3:59 | 433109806 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8P5VJ | 12/2/2022 | 12/6/2022 3:59 | 433109807 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS8P6AS | 12/2/2022 | 12/6/2022 3:59 | 433109808 | $ 30.00 | $ 30.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS8P6AS | 12/2/2022 | 12/6/2022 3:59 | 433109808 | $ 30.00 | $ 30.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS8P6TS | 12/2/2022 | 12/6/2022 3:59 | 433109809 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS8P6UH | 12/2/2022 | 12/6/2022 3:59 | 433109810 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS8P7TK | 12/2/2022 | 12/6/2022 3:59 | 433109811 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS8P8DH | 12/2/2022 | 12/6/2022 3:59 | 433109812 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Q2CW | 12/2/2022 | 12/6/2022 3:59 | 433109813 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Q2JU | 12/2/2022 | 12/6/2022 3:59 | 433109814 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Q2UG | 12/2/2022 | 12/6/2022 3:59 | 433109815 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS8Q6PH | 12/3/2022 | 12/6/2022 3:59 | 433109816 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS8Q6XX | 12/3/2022 | 12/6/2022 3:59 | 433109817 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS8Q7GV | 12/3/2022 | 12/6/2022 3:59 | 433109818 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS8Q7GV | 12/3/2022 | 12/6/2022 3:59 | 433109818 | $ 14.44 | $ 14.44 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS8Q7HD | 12/3/2022 | 12/6/2022 3:59 | 433109819 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS8Q7JQ | 12/3/2022 | 12/6/2022 3:59 | 433109820 | $ 29.60 | $ 29.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS8Q9QM | 12/3/2022 | 12/6/2022 3:59 | 433109821 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JS8Q9RG | 12/3/2022 | 12/6/2022 3:59 | 433109822 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JS8Q9YW | 12/3/2022 | 12/6/2022 3:59 | 433109823 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R2RR | 12/3/2022 | 12/6/2022 3:59 | 433109824 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R3EV | 12/3/2022 | 12/6/2022 3:59 | 433109825 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R4GG | 12/3/2022 | 12/6/2022 3:59 | 433109826 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R5HV | 12/3/2022 | 12/6/2022 3:59 | 433109827 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8R7MB | 12/3/2022 | 12/6/2022 3:59 | 433109828 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS8R7NZ | 12/3/2022 | 12/6/2022 3:59 | 433109829 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8R7QQ | 12/3/2022 | 12/6/2022 3:59 | 433109830 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JS8R7WP | 12/3/2022 | 12/6/2022 3:59 | 433109831 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8R8KJ | 12/3/2022 | 12/6/2022 3:59 | 433109832 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JS8R8LG | 12/3/2022 | 12/6/2022 3:59 | 433109833 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R8VQ | 12/3/2022 | 12/6/2022 3:59 | 433109834 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8R9HZ | 12/3/2022 | 12/6/2022 3:59 | 433109835 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8R9LH | 12/3/2022 | 12/6/2022 3:59 | 433109836 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS8R9PM | 12/3/2022 | 12/6/2022 3:59 | 433109837 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JS8S2ST | 12/3/2022 | 12/6/2022 3:59 | 433109838 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8S3BT | 12/3/2022 | 12/6/2022 3:59 | 433109839 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 JS8S3BV | 12/3/2022 | 12/6/2022 3:59 | 433109840 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8S3PY | 12/3/2022 | 12/6/2022 3:59 | 433109841 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8S4SE | 12/3/2022 | 12/6/2022 3:59 | 433109842 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JS8S4WF | 12/3/2022 | 12/6/2022 3:59 | 433109843 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8S5MS | 12/3/2022 | 12/6/2022 3:59 | 433109844 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JS8S5WQ | 12/3/2022 | 12/6/2022 4:01 | 433109845 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8S6MP | 12/3/2022 | 12/6/2022 4:01 | 433109846 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8S6MU | 12/3/2022 | 12/6/2022 4:01 | 433109847 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JS8S6PB | 12/3/2022 | 12/6/2022 4:01 | 433109848 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 JS8S6SR | 12/3/2022 | 12/6/2022 4:01 | 433109849 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8S8KW | 12/3/2022 | 12/6/2022 4:01 | 433109850 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8S8ZD | 12/3/2022 | 12/6/2022 4:01 | 433109851 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JS8S9JM | 12/3/2022 | 12/6/2022 4:01 | 433109852 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JS8T3ML | 12/3/2022 | 12/6/2022 4:01 | 433109853 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8T5LY | 12/3/2022 | 12/6/2022 4:01 | 433109854 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JS8T5ND | 12/3/2022 | 12/6/2022 4:01 | 433109855 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JS8T6VX | 12/3/2022 | 12/6/2022 4:01 | 433109856 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JS8T6YS | 12/3/2022 | 12/6/2022 4:01 | 433109857 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JS8U5DR | 12/4/2022 | 12/6/2022 4:01 | 433109858 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JS8U6CA | 12/4/2022 | 12/6/2022 4:01 | 433109859 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JS8U6HV | 12/4/2022 | 12/6/2022 4:01 | 433109860 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JS8U8RM | 12/4/2022 | 12/6/2022 4:01 | 433109861 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JS8V3QP | 12/4/2022 | 12/6/2022 4:01 | 433109862 | $ 15.00 | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JS8V4TN | 12/4/2022 | 12/6/2022 4:01 | 433109863 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS8V4TS | 12/4/2022 | 12/6/2022 4:01 | 433109864 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS8V5AQ | 12/4/2022 | 12/6/2022 4:01 | 433109865 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8V5ZK | 12/4/2022 | 12/6/2022 4:01 | 433109866 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS8V6UD | 12/4/2022 | 12/6/2022 4:01 | 433109867 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8V6WZ | 12/4/2022 | 12/6/2022 4:01 | 433109868 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS8V8DZ | 12/4/2022 | 12/6/2022 4:01 | 433109869 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS8V8PE | 12/4/2022 | 12/6/2022 4:01 | 433109870 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8V9EQ | 12/4/2022 | 12/6/2022 4:01 | 433109871 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JS8V9ZE | 12/4/2022 | 12/6/2022 4:01 | 433109872 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS8W2SE | 12/4/2022 | 12/6/2022 4:01 | 433109873 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS8W3CE | 12/4/2022 | 12/6/2022 4:01 | 433109874 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB23-B | 65444382 | JS8W3TP | 12/4/2022 | 12/6/2022 4:01 | 433109875 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS8W5LZ | 12/4/2022 | 12/6/2022 4:01 | 433109876 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8W5UE | 12/4/2022 | 12/6/2022 4:01 | 433109877 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS8W7QL | 12/4/2022 | 12/6/2022 4:01 | 433109878 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8W8VA | 12/4/2022 | 12/6/2022 4:01 | 433109879 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS8W9DL | 12/4/2022 | 12/6/2022 4:01 | 433109880 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8W9ZK | 12/4/2022 | 12/6/2022 4:01 | 433109881 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS8X2SC | 12/4/2022 | 12/6/2022 4:01 | 433109882 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8X6RM | 12/4/2022 | 12/6/2022 4:01 | 433109883 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8X6YK | 12/4/2022 | 12/6/2022 4:01 | 433109884 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS8X7WQ | 12/4/2022 | 12/6/2022 4:01 | 433109885 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JS8X9NP | 12/4/2022 | 12/6/2022 4:01 | 433109886 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JS8X9WJ | 12/4/2022 | 12/6/2022 4:01 | 433109887 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Y2JR | 12/4/2022 | 12/6/2022 4:01 | 433109888 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS8Y3NH | 12/4/2022 | 12/6/2022 4:01 | 433109889 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS8Y2ZD | 12/4/2022 | 12/6/2022 4:01 | 433109890 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Y3AX | 12/4/2022 | 12/6/2022 4:01 | 433109891 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS8Y3RX | 12/4/2022 | 12/6/2022 4:01 | 433109892 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS8Y3RX | 12/4/2022 | 12/6/2022 4:01 | 433109892 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS8Y3VD | 12/4/2022 | 12/6/2022 4:01 | 433109893 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS8Y4DX | 12/4/2022 | 12/6/2022 4:01 | 433109894 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JS8Y4FN | 12/4/2022 | 12/6/2022 4:02 | 433109899 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS8Y5BX | 12/4/2022 | 12/6/2022 4:02 | 433109900 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS8Y8GA | 12/4/2022 | 12/6/2022 4:02 | 433109901 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS8Y8JC | 12/4/2022 | 12/6/2022 4:02 | 433109902 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS8Y9VA | 12/4/2022 | 12/6/2022 4:02 | 433109903 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS8Z3GX | 12/5/2022 | 12/6/2022 4:02 | 433109904 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8Z3HQ | 12/5/2022 | 12/6/2022 4:02 | 433109905 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JS8Z5GW | 12/5/2022 | 12/6/2022 4:02 | 433109906 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS8Z6GU | 12/5/2022 | 12/6/2022 4:02 | 433109907 | $ 36.40 | $ 36.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS8Z5DW | 12/5/2022 | 12/6/2022 4:02 | 433109908 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS8Z5WL | 12/5/2022 | 12/6/2022 4:02 | 433109909 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS8Z9XK | 12/5/2022 | 12/6/2022 4:02 | 433109910 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9A4GZ | 12/5/2022 | 12/6/2022 4:02 | 433109911 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS9A5AH | 12/5/2022 | 12/6/2022 4:02 | 433109912 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS9A5AM | 12/5/2022 | 12/6/2022 4:02 | 433109913 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9A8JU | 12/5/2022 | 12/6/2022 4:02 | 433109914 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS9A9FF | 12/5/2022 | 12/6/2022 4:02 | 433109915 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9B2LU | 12/5/2022 | 12/6/2022 4:02 | 433109916 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9B3RD | 12/5/2022 | 12/6/2022 4:02 | 433109917 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS9B4WT | 12/5/2022 | 12/6/2022 4:02 | 433109918 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 | JS9B5EG | 12/5/2022 | 12/6/2022 4:02 | 433109919 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JS9B6CN | 12/5/2022 | 12/6/2022 4:02 | 433109920 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS9B6RR | 12/5/2022 | 12/6/2022 4:02 | 433109921 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9B7YS | 12/5/2022 | 12/6/2022 4:02 | 433109922 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9B8LD | 12/5/2022 | 12/6/2022 4:02 | 433109923 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS9B8QT | 12/5/2022 | 12/6/2022 4:02 | 433109924 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JS9B8QT | 12/5/2022 | 12/6/2022 4:02 | 433109924 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9B9LX | 12/5/2022 | 12/6/2022 4:02 | 433109925 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9B9XF | 12/5/2022 | 12/6/2022 4:02 | 433109926 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9C2FC | 12/5/2022 | 12/6/2022 4:02 | 433109927 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS9C2KA | 12/5/2022 | 12/6/2022 4:02 | 433109928 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9C3DN | 12/5/2022 | 12/7/2022 8:44 | 433382479 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS9C3PN | 12/5/2022 | 12/7/2022 8:44 | 433382480 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9C3UV | 12/5/2022 | 12/7/2022 8:44 | 433382481 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS9C4CJ | 12/5/2022 | 12/7/2022 8:44 | 433382482 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS9C4ME | 12/5/2022 | 12/7/2022 8:44 | 433382483 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9C4MM | 12/5/2022 | 12/7/2022 8:44 | 433382484 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9C4SK | 12/5/2022 | 12/7/2022 8:44 | 433382485 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF8 | 69749161 | JS9C4ZT | 12/5/2022 | 12/7/2022 8:44 | 433382486 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS9C6CZ | 12/5/2022 | 12/7/2022 8:44 | 433382487 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JS9C6CZ | 12/5/2022 | 12/7/2022 8:44 | 433382487 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS9C6SY | 12/5/2022 | 12/7/2022 8:44 | 433382488 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JS9C7BF | 12/5/2022 | 12/7/2022 8:44 | 433382489 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JS9D3JL | 12/5/2022 | 12/7/2022 8:44 | 433382490 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JS9D3JL | 12/5/2022 | 12/7/2022 8:44 | 433382490 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JS9D6TP | 12/5/2022 | 12/7/2022 8:44 | 433382491 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JS9D7ZV | 12/5/2022 | 12/7/2022 8:44 | 433382492 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS9D8UV | 12/5/2022 | 12/7/2022 8:44 | 433382493 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9D8UV | 12/5/2022 | 12/7/2022 8:44 | 433382493 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JS9E4HJ | 12/6/2022 | 12/7/2022 8:44 | 433382494 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS9E5ND | 12/6/2022 | 12/7/2022 8:44 | 433382495 | $ 29.60 | $ 29.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9E7EN | 12/6/2022 | 12/7/2022 8:44 | 433382496 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9E8MQ | 12/6/2022 | 12/7/2022 8:44 | 433382497 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS9F3HX | 12/6/2022 | 12/7/2022 8:44 | 433382498 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9F3SV | 12/6/2022 | 12/7/2022 8:44 | 433382499 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9F5GX | 12/6/2022 | 12/7/2022 8:44 | 433382500 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9F5SG | 12/6/2022 | 12/7/2022 8:44 | 433382501 $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9F6FV | 12/6/2022 | 12/7/2022 8:44 | 433382502 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS9F6SS | 12/6/2022 | 12/7/2022 8:44 | 433382503 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9F7EU | 12/6/2022 | 12/7/2022 8:44 | 433382504 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JS9F8BF | 12/6/2022 | 12/7/2022 8:44 | 433382505 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9F8CY | 12/6/2022 | 12/7/2022 8:44 | 433382506 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9F8DT | 12/6/2022 | 12/7/2022 8:44 | 433382507 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9G2FC | 12/6/2022 | 12/7/2022 8:44 | 433382508 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JS9G3KM | 12/6/2022 | 12/7/2022 8:44 | 433382509 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9G3ZU | 12/6/2022 | 12/8/2022 8:19 | 433672205 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9G5BP | 12/6/2022 | 12/8/2022 8:19 | 433672206 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 | JS9G7RN | 12/6/2022 | 12/8/2022 8:19 | 433672207 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS9G8QF | 12/6/2022 | 12/8/2022 8:19 | 433672208 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS9L7RH | 12/6/2022 | 12/8/2022 8:19 | 433672209 $ | 150.00 | $ | 150.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9P3JM | 12/6/2022 | 12/8/2022 8:19 | 433672210 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS9P3VK | 12/6/2022 | 12/8/2022 8:19 | 433672211 $ | 14.44 | $ | 14.44 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS9P4XQ | 12/6/2022 | 12/8/2022 8:19 | 433672212 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9P4YE | 12/6/2022 | 12/8/2022 8:19 | 433672213 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS9P7ET | 12/6/2022 | 12/8/2022 8:19 | 433672214 $ | 25.60 | $ | 25.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JS9P9WZ | 12/6/2022 | 12/8/2022 8:19 | 433672215 $ | 12.80 | $ | 12.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS9Q5GQ | 12/6/2022 | 12/8/2022 8:19 | 433672216 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS9Q6GE | 12/6/2022 | 12/8/2022 8:19 | 433672217 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JS9Q8BW | 12/6/2022 | 12/8/2022 8:19 | 433672218 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JS9Q8GM | 12/7/2022 | 12/8/2022 8:19 | 433672219 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JS9Q8HE | 12/7/2022 | 12/8/2022 8:19 | 433672220 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9R2TY | 12/7/2022 | 12/8/2022 8:19 | 433672221 $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9R6MK | 12/7/2022 | 12/8/2022 8:19 | 433672222 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9R6RB | 12/7/2022 | 12/8/2022 8:19 | 433672223 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JS9R8PJ | 12/7/2022 | 12/8/2022 8:19 | 433672224 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9R8ZW | 12/7/2022 | 12/8/2022 8:19 | 433672225 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS9R9BY | 12/7/2022 | 12/8/2022 8:19 | 433672226 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS9R9NV | 12/7/2022 | 12/8/2022 8:19 | 433672227 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS9R9YE | 12/7/2022 | 12/8/2022 8:19 | 433672228 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS9R9YW | 12/7/2022 | 12/8/2022 8:19 | 433672229 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JS9S3EY | 12/7/2022 | 12/8/2022 8:19 | 433672230 $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS9S3GK | 12/7/2022 | 12/8/2022 8:19 | 433672231 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9S3MJ | 12/7/2022 | 12/8/2022 8:19 | 433672232 $ | 14.00 | $ | 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS9R9XE | 12/7/2022 | 12/8/2022 8:19 | 433672233 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS9S4MK | 12/7/2022 | 12/9/2022 5:20 | 433908925 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9S4YH | 12/7/2022 | 12/9/2022 5:20 | 433908926 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JS9S4ZF | 12/7/2022 | 12/9/2022 5:20 | 433908927 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9S6NT | 12/7/2022 | 12/9/2022 5:20 | 433908928 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9S6SP | 12/7/2022 | 12/9/2022 5:20 | 433908929 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JS9S7YZ | 12/7/2022 | 12/9/2022 5:20 | 433908930 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JS9T2TD | 12/7/2022 | 12/9/2022 5:20 | 433908931 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS9T4XC | 12/7/2022 | 12/9/2022 5:20 | 433908932 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9U3FQ | 12/7/2022 | 12/9/2022 5:20 | 433908933 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JS9U4PV | 12/7/2022 | 12/9/2022 5:20 | 433908934 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9U6EQ | 12/7/2022 | 12/9/2022 5:20 | 433908935 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS9U9CM | 12/7/2022 | 12/9/2022 5:20 | 433908936 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JS9U9WC | 12/7/2022 | 12/9/2022 5:20 | 433908937 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9U9XJ | 12/7/2022 | 12/9/2022 5:20 | 433908938 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9U9XY | 12/7/2022 | 12/9/2022 5:20 | 433908939 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9V4PF | 12/7/2022 | 12/9/2022 5:20 | 433908940 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS9V5GW | 12/7/2022 | 12/9/2022 5:20 | 433908941 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9V5NU | 12/7/2022 | 12/9/2022 5:20 | 433908942 | $ 12.80 | $ 12.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS9W2GH | 12/7/2022 | 12/9/2022 5:20 | 433908943 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9W2TT | 12/7/2022 | 12/9/2022 5:20 | 433908944 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9W3BK | 12/7/2022 | 12/9/2022 5:20 | 433908945 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9W3JG | 12/8/2022 | 12/9/2022 5:20 | 433908946 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9W4DS | 12/8/2022 | 12/9/2022 5:20 | 433908947 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JS9W4NU | 12/8/2022 | 12/9/2022 5:20 | 433908948 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS9W5MF | 12/8/2022 | 12/9/2022 5:20 | 433908949 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS9W7CH | 12/8/2022 | 12/9/2022 5:20 | 433908950 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9W7YB | 12/8/2022 | 12/9/2022 5:20 | 433908951 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9W8DZ | 12/8/2022 | 12/9/2022 5:20 | 433908952 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JS9W9CB | 12/8/2022 | 12/9/2022 5:20 | 433908953 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JS9W9LP | 12/8/2022 | 12/9/2022 5:20 | 433908954 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS9W9MH | 12/8/2022 | 12/9/2022 5:20 | 433908955 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JS9X2AD | 12/8/2022 | 12/9/2022 5:20 | 433908956 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JS9X3BU | 12/8/2022 | 12/9/2022 5:20 | 433908957 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS9X4NF | 12/8/2022 | 12/9/2022 5:20 | 433908958 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9X4PW | 12/8/2022 | 12/9/2022 5:20 | 433908959 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JS9X4TA | 12/8/2022 | 12/9/2022 5:20 | 433908960 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS9X5BX | 12/8/2022 | 12/9/2022 5:20 | 433908961 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS9X5JS | 12/8/2022 | 12/9/2022 5:20 | 433908962 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS9X9VK | 12/8/2022 | 12/9/2022 5:20 | 433908963 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JS9Y2TL | 12/8/2022 | 12/9/2022 5:20 | 433908964 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JS9Y2VB | 12/8/2022 | 12/9/2022 5:20 | 433908965 | $ 8.90 | $ 8.90 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JS9Y3JC | 12/8/2022 | 12/9/2022 5:20 | 433908966 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JS9Y3VD | 12/8/2022 | 12/9/2022 5:20 | 433908967 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JS9Y4AZ | 12/8/2022 | 12/9/2022 5:20 | 433908968 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JS9Y6PZ | 12/8/2022 | 12/9/2022 5:20 | 433908969 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS9Z2DS | 12/8/2022 | 12/10/2022 2:13 | 434133031 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9Z3EA | 12/8/2022 | 12/10/2022 2:13 | 434133032 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JS9Z3MY | 12/8/2022 | 12/10/2022 2:13 | 434133033 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JS9Z3NQ | 12/8/2022 | 12/10/2022 2:13 | 434133034 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JS9Z6XU | 12/8/2022 | 12/10/2022 2:13 | 434133035 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JS9Z8DH | 12/8/2022 | 12/10/2022 2:13 | 434133036 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JS9Z8MN | 12/8/2022 | 12/10/2022 2:13 | 434133037 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JS9Z9RR | 12/8/2022 | 12/10/2022 2:13 | 434133038 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JS9Z9XE | 12/8/2022 | 12/10/2022 2:13 | 434133039 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-RD | 66967149 | JT2A2BM | 12/8/2022 | 12/10/2022 2:13 | 434133040 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT2A9HA | 12/8/2022 | 12/10/2022 2:13 | 434133041 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT2B2EJ | 12/8/2022 | 12/10/2022 2:13 | 434133042 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT2B2GA | 12/8/2022 | 12/10/2022 2:13 | 434133043 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT2B3NY | 12/8/2022 | 12/10/2022 2:13 | 434133044 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT2B3ST | 12/8/2022 | 12/10/2022 2:13 | 434133045 | $ | 29.76 | $ | 29.76 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT2B4MK | 12/8/2022 | 12/10/2022 2:13 | 434133046 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2B5RR | 12/8/2022 | 12/10/2022 2:13 | 434133047 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT2B5TJ | 12/8/2022 | 12/10/2022 2:13 | 434133048 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT2B5ZV | 12/8/2022 | 12/10/2022 2:13 | 434133049 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2B7AX | 12/8/2022 | 12/10/2022 2:13 | 434133050 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2B7CJ | 12/8/2022 | 12/10/2022 2:13 | 434133051 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT2B7LE | 12/8/2022 | 12/10/2022 2:13 | 434133052 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT2B7ME | 12/8/2022 | 12/10/2022 2:13 | 434133053 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT2B7YN | 12/8/2022 | 12/10/2022 2:13 | 434133054 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT2B8PZ | 12/8/2022 | 12/10/2022 2:13 | 434133055 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2B8TT | 12/8/2022 | 12/10/2022 2:13 | 434133056 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT2B8YZ | 12/8/2022 | 12/10/2022 2:13 | 434133057 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2C2KN | 12/8/2022 | 12/10/2022 2:13 | 434133058 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT2C3MR | 12/9/2022 | 12/10/2022 2:13 | 434133059 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT2C3TZ | 12/9/2022 | 12/10/2022 2:13 | 434133060 | $ | 19.84 | $ | 19.84 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT2C5ZY | 12/9/2022 | 12/10/2022 2:13 | 434133061 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT2C7NG | 12/9/2022 | 12/10/2022 2:13 | 434133062 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT2C7PL | 12/9/2022 | 12/10/2022 2:13 | 434133063 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2C8JS | 12/9/2022 | 12/10/2022 2:13 | 434133064 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2C9RL | 12/9/2022 | 12/10/2022 2:13 | 434133065 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2C9SG | 12/9/2022 | 12/10/2022 2:13 | 434133066 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT2D2SU | 12/9/2022 | 12/10/2022 2:13 | 434133067 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT2D7FY | 12/9/2022 | 12/10/2022 2:13 | 434133068 | $ | 9.00 | $ | 9.00 |

| Invoice | Bed Bath & Beyond ZB21 | 65444351 JT2E2XZ | 12/9/2022 12/10/2022 2:13 | 434133069 $ | 14.90 | $ | 14.90 |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2E5AT | 12/9/2022 12/13/2022 9:44 | 434603624 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2E6PE | 12/9/2022 12/13/2022 9:44 | 434603625 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2E6RY | 12/9/2022 12/13/2022 9:44 | 434603626 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2E6RZ | 12/9/2022 12/13/2022 9:44 | 434603627 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2E7EP | 12/9/2022 12/13/2022 9:44 | 434603628 $ | 42.00 | $ | 42.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2E8AH | 12/9/2022 12/13/2022 9:44 | 434603629 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2E8HG | 12/9/2022 12/13/2022 9:44 | 434603630 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2E9AL | 12/9/2022 12/13/2022 9:44 | 434603631 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT2E9AR | 12/9/2022 12/13/2022 9:44 | 434603632 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2F7HV | 12/9/2022 12/13/2022 9:44 | 434603633 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2F7WT | 12/9/2022 12/13/2022 9:44 | 434603634 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT2G7UV | 12/9/2022 12/13/2022 9:44 | 434603635 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2H2ES | 12/9/2022 12/13/2022 9:44 | 434603636 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2H2QH | 12/9/2022 12/13/2022 9:44 | 434603637 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2H2RM | 12/9/2022 12/13/2022 9:44 | 434603638 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT2H5GC | 12/9/2022 12/13/2022 9:44 | 434603639 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT2H5GU | 12/9/2022 12/13/2022 9:44 | 434603640 $ | 50.00 | $ | 50.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT2H6HU | 12/9/2022 12/13/2022 9:44 | 434603641 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT2H7HA | 12/9/2022 12/13/2022 9:44 | 434603642 $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2H7NE | 12/9/2022 12/13/2022 9:44 | 434603643 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2J2LG | 12/9/2022 12/13/2022 9:44 | 434603644 $ | 42.00 | $ | 42.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT2J3UX | 12/9/2022 12/13/2022 9:44 | 434603645 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT2J4LY | 12/9/2022 12/13/2022 9:44 | 434603646 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2J5RM | 12/9/2022 12/13/2022 9:44 | 434603647 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2J5TU | 12/9/2022 12/13/2022 9:44 | 434603648 $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2J6TT | 12/9/2022 12/13/2022 9:44 | 434603649 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 JT2J7HX | 12/9/2022 12/13/2022 9:44 | 434603650 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT2J7QY | 12/9/2022 12/13/2022 9:44 | 434603651 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2J8YV | 12/10/2022 12/13/2022 9:44 | 434603652 $ | 18.94 | $ | 18.94 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2J9ER | 12/10/2022 12/13/2022 9:44 | 434603653 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2K2VC | 12/10/2022 12/13/2022 9:44 | 434603654 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2K3PU | 12/10/2022 12/13/2022 9:44 | 434603655 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT2K4LQ | 12/10/2022 12/13/2022 9:44 | 434603656 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2K4VC | 12/10/2022 12/13/2022 9:44 | 434603657 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2K5GW | 12/10/2022 12/13/2022 9:44 | 434603658 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2K5JM | 12/10/2022 12/13/2022 9:44 | 434603659 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2K6KD | 12/10/2022 12/13/2022 9:44 | 434603660 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2K7RC | 12/10/2022 12/13/2022 9:44 | 434603661 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2K8FU | 12/10/2022 12/13/2022 9:44 | 434603662 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT2K8HQ | 12/10/2022 12/13/2022 9:44 | 434603663 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2K9FM | 12/10/2022 12/13/2022 9:44 | 434603664 $ | 14.00 | $ | 14.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2L2GF | 12/10/2022 12/13/2022 9:44 | 434603665 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2L3SU | 12/10/2022 12/13/2022 9:44 | 434603666 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2L3VC | 12/10/2022 12/13/2022 9:44 | 434603667 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT2L4EB | 12/10/2022 12/13/2022 9:44 | 434603668 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT2L4UX | 12/10/2022 12/13/2022 9:44 | 434603669 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2L5DN | 12/10/2022 12/13/2022 9:44 | 434603670 | $ | 16.69 | $ | 16.69 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT2L5DN | 12/10/2022 12/13/2022 9:44 | 434603670 | $ | 16.69 | $ | 16.69 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT2L5VY | 12/10/2022 12/13/2022 9:44 | 434603671 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2L5WF | 12/10/2022 12/13/2022 9:44 | 434603672 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2L5ZL | 12/10/2022 12/13/2022 9:44 | 434603673 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2L6EL | 12/10/2022 12/13/2022 9:46 | 434603674 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2L6YG | 12/10/2022 12/13/2022 9:46 | 434603675 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT2L6ZD | 12/10/2022 12/13/2022 9:46 | 434603676 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT2L7AH | 12/10/2022 12/13/2022 9:46 | 434603677 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT2L8FT | 12/10/2022 12/13/2022 9:46 | 434603678 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JT2L9WE | 12/10/2022 12/13/2022 9:46 | 434603679 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2M2HW | 12/10/2022 12/13/2022 9:46 | 434603680 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2M2PY | 12/10/2022 12/13/2022 9:46 | 434603681 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT2M3AU | 12/10/2022 12/13/2022 9:46 | 434603682 | $ | 29.76 | $ | 29.76 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2M3NY | 12/10/2022 12/13/2022 9:46 | 434603683 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2M3RF | 12/10/2022 12/13/2022 9:46 | 434603684 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 JT2M6AP | 12/10/2022 12/13/2022 9:46 | 434603685 | $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2M6EX | 12/10/2022 12/13/2022 9:46 | 434603686 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT2M6KE | 12/10/2022 12/13/2022 9:46 | 434603687 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT2M7RB | 12/10/2022 12/13/2022 9:46 | 434603688 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT2M7DN | 12/10/2022 12/13/2022 9:46 | 434603689 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2M9BP | 12/10/2022 12/13/2022 9:46 | 434603690 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT2N3MM | 12/10/2022 12/13/2022 9:46 | 434603691 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2N3PV | 12/10/2022 12/13/2022 9:46 | 434603692 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2N3ZH | 12/10/2022 12/13/2022 9:46 | 434603693 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT2N4EC | 12/10/2022 12/13/2022 9:46 | 434603694 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT2N4HU | 12/10/2022 12/13/2022 9:46 | 434603695 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2N4WU | 12/10/2022 12/13/2022 9:46 | 434603696 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT2N5SU | 12/11/2022 12/13/2022 9:46 | 434603697 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT2N5SZ | 12/11/2022 12/13/2022 9:46 | 434603698 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2N5UV | 12/11/2022 12/13/2022 9:46 | 434603699 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT2N6DB | 12/11/2022 12/13/2022 9:46 | 434603700 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2N6GA | 12/11/2022 12/13/2022 9:46 | 434603701 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT2N7DZ | 12/11/2022 12/13/2022 9:46 | 434603702 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2N7TG | 12/11/2022 12/13/2022 9:46 | 434603703 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2N8YQ | 12/11/2022 12/13/2022 9:46 | 434603704 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2P3FM | 12/11/2022 12/13/2022 9:46 | 434603705 | $ | 6.40 | $ | 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT2P2ZP | 12/11/2022 | 12/13/2022 9:46 | 434603706 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT2P3FJ | 12/11/2022 | 12/13/2022 9:46 | 434603707 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2P4FS | 12/11/2022 | 12/13/2022 9:46 | 434603708 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT2P4SL | 12/11/2022 | 12/13/2022 9:46 | 434603709 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2P6PW | 12/11/2022 | 12/13/2022 9:46 | 434603710 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond BQM1-BK | 69942938 | JT2P6WU | 12/11/2022 | 12/13/2022 9:46 | 434603711 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT2P8FV | 12/11/2022 | 12/13/2022 9:46 | 434603712 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2P8KK | 12/11/2022 | 12/13/2022 9:46 | 434603713 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT2P9HC | 12/11/2022 | 12/13/2022 9:46 | 434603714 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT2P9NN | 12/11/2022 | 12/13/2022 9:46 | 434603715 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2P9PV | 12/11/2022 | 12/13/2022 9:46 | 434603716 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT2P9XN | 12/11/2022 | 12/13/2022 9:46 | 434603717 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT2Q2CP | 12/11/2022 | 12/13/2022 9:46 | 434603718 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT2Q2ER | 12/11/2022 | 12/13/2022 9:46 | 434603719 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2Q2TB | 12/11/2022 | 12/13/2022 9:46 | 434603720 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT2Q3BF | 12/11/2022 | 12/13/2022 9:46 | 434603721 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT2Q3DJ | 12/11/2022 | 12/13/2022 9:46 | 434603722 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT2Q5MQ | 12/11/2022 | 12/13/2022 9:46 | 434603723 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2Q6AX | 12/11/2022 | 12/13/2022 9:48 | 434603745 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT2Q6DF | 12/11/2022 | 12/13/2022 9:48 | 434603746 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT2Q6HA | 12/11/2022 | 12/13/2022 9:48 | 434603747 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT2Q7FD | 12/11/2022 | 12/13/2022 9:48 | 434603748 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT2Q7MF | 12/11/2022 | 12/13/2022 9:48 | 434603749 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2Q9QY | 12/11/2022 | 12/13/2022 9:48 | 434603750 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT2R2BF | 12/11/2022 | 12/13/2022 9:48 | 434603751 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2R3EL | 12/11/2022 | 12/13/2022 9:48 | 434603752 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT2R3JG | 12/11/2022 | 12/13/2022 9:48 | 434603753 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT2R4LX | 12/11/2022 | 12/13/2022 9:48 | 434603754 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT2R4ZP | 12/11/2022 | 12/13/2022 9:48 | 434603755 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2R6KM | 12/11/2022 | 12/13/2022 9:48 | 434603756 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT2R7AY | 12/11/2022 | 12/13/2022 9:48 | 434603757 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT2R7HH | 12/11/2022 | 12/13/2022 9:48 | 434603758 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2R9NG | 12/11/2022 | 12/13/2022 9:48 | 434603759 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT2R9UC | 12/11/2022 | 12/13/2022 9:48 | 434603760 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT2S2NN | 12/11/2022 | 12/13/2022 9:48 | 434603761 | $ 13.88 | $ 13.88 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT2S2NN | 12/11/2022 | 12/13/2022 9:48 | 434603761 | $ 13.88 | $ 13.88 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT2S2YG | 12/11/2022 | 12/13/2022 9:48 | 434603762 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT2S4KR | 12/11/2022 | 12/13/2022 9:48 | 434603763 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT2S5BR | 12/11/2022 | 12/13/2022 9:48 | 434603764 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT2S6DL | 12/11/2022 | 12/13/2022 9:48 | 434603765 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT2S6BN | 12/11/2022 | 12/13/2022 9:48 | 434603766 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT2S6LT | 12/11/2022 | 12/13/2022 9:48 | 434603767 | $ 8.90 | $ 8.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT2S8ZH | 12/12/2022 | 12/13/2022 9:48 | 434603768 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2T3HU | 12/12/2022 | 12/13/2022 9:48 | 434603769 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2S9XB | 12/12/2022 | 12/13/2022 9:48 | 434603770 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2T3PD | 12/12/2022 | 12/13/2022 9:48 | 434603771 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2T4ZA | 12/12/2022 | 12/13/2022 9:48 | 434603772 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2T5EV | 12/12/2022 | 12/13/2022 9:48 | 434603773 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2T5GE | 12/12/2022 | 12/13/2022 9:48 | 434603774 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT2T6FU | 12/12/2022 | 12/13/2022 9:48 | 434603775 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT2T6VF | 12/12/2022 | 12/13/2022 9:48 | 434603776 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JT2T6WL | 12/12/2022 | 12/13/2022 9:48 | 434603777 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT2T7UD | 12/12/2022 | 12/13/2022 9:48 | 434603778 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT2T8NW | 12/12/2022 | 12/13/2022 9:48 | 434603779 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT2T8QU | 12/12/2022 | 12/13/2022 9:48 | 434603780 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT2T9PH | 12/12/2022 | 12/13/2022 9:48 | 434603781 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT2U2WW | 12/12/2022 | 12/13/2022 9:48 | 434603782 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT2U3FA | 12/12/2022 | 12/13/2022 9:48 | 434603783 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT2U3SD | 12/12/2022 | 12/13/2022 9:48 | 434603784 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2U5SF | 12/12/2022 | 12/13/2022 9:48 | 434603785 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT2U7BR | 12/12/2022 | ############# | 434924456 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2U7JJ | 12/12/2022 | ############# | 434924457 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2V2NX | 12/12/2022 | ############# | 434924458 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2V2VJ | 12/12/2022 | ############# | 434924459 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2V3LZ | 12/12/2022 | ############# | 434924460 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2V4TU | 12/12/2022 | ############# | 434924461 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT2V8CV | 12/12/2022 | ############# | 434924462 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2W2PQ | 12/12/2022 | ############# | 434924463 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2W2QD | 12/12/2022 | ############# | 434924464 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2W2XS | 12/12/2022 | ############# | 434924465 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT2W3AF | 12/12/2022 | ############# | 434924466 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2W3ET | 12/12/2022 | ############# | 434924467 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2W3SV | 12/12/2022 | ############# | 434924468 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT2W4VK | 12/12/2022 | ############# | 434924469 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT2X3YW | 12/12/2022 | ############# | 434924470 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Y2KY | 12/12/2022 | ############# | 434924471 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2Y2MK | 12/12/2022 | ############# | 434924472 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Y2NW | 12/12/2022 | ############# | 434924473 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Y2UZ | 12/12/2022 | ############# | 434924474 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Y4JS | 12/12/2022 | ############# | 434924475 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Y4VG | 12/12/2022 | ############# | 434924476 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT2Y4XF | 12/12/2022 | ############# | 434924477 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT2Y5EG | 12/12/2022 | ############# | 434924478 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT2Y5NJ | 12/12/2022 | ############# | 434924479 | $ 6.40 | $ 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Y6TZ | 12/12/2022 | ############ | 434924480 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT2Y7ZQ | 12/12/2022 | ############ | 434924481 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Y8FD | 12/12/2022 | ############ | 434924482 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Y8JS | 12/12/2022 | ############ | 434924483 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2Y8KB | 12/12/2022 | ############ | 434924484 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT2Y9RU | 12/12/2022 | ############ | 434924485 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Y9XJ | 12/12/2022 | ############ | 434924486 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Z2LY | 12/12/2022 | ############ | 434924487 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Z3FF | 12/12/2022 | ############ | 434924488 | $ | 42.00 | $ | 42.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Z4JZ | 12/12/2022 | ############ | 434924489 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT2Z4YU | 12/12/2022 | ############ | 434924490 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JT2Z5AM | 12/12/2022 | ############ | 434924491 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT2Z4SV | 12/12/2022 | ############ | 434924492 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT2Z5CC | 12/13/2022 | ############ | 434924493 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT2Z5CK | 12/13/2022 | ############ | 434924494 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT2Z5ZX | 12/13/2022 | ############ | 434924495 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JT2Z7GM | 12/13/2022 | ############ | 434924496 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Z8BQ | 12/13/2022 | ############ | 434924497 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT2Z8SC | 12/13/2022 | ############ | 434924498 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3A2ML | 12/13/2022 | ############ | 434924499 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3A4XY | 12/13/2022 | ############ | 434924500 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3A5BR | 12/13/2022 | ############ | 434924501 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3A5QC | 12/13/2022 | ############ | 434924502 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3A7WW | 12/13/2022 | ############ | 434924503 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT3A7XG | 12/13/2022 | ############ | 434924504 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3A7YE | 12/13/2022 | ############ | 434924505 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3A8DC | 12/13/2022 | ############ | 434924507 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3B3PK | 12/13/2022 | ############ | 434924508 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT3B3ZM | 12/13/2022 | ############ | 434924509 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT3B9BX | 12/13/2022 | ############ | 434924510 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT3B9PK | 12/13/2022 | 12/15/2022 5:02 | 435091284 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3C5DE | 12/13/2022 | 12/15/2022 5:02 | 435091285 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3C8RT | 12/13/2022 | 12/15/2022 5:02 | 435091286 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3C8VA | 12/13/2022 | 12/15/2022 5:02 | 435091287 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT3C9PY | 12/13/2022 | 12/15/2022 5:02 | 435091288 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT3C9UY | 12/13/2022 | 12/15/2022 5:02 | 435091289 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3D2ZD | 12/13/2022 | 12/15/2022 5:02 | 435091290 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3D5NF | 12/13/2022 | 12/15/2022 5:02 | 435091291 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT3D5WU | 12/13/2022 | 12/15/2022 5:02 | 435091292 | $ | 30.00 | $ | 30.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT3D5YP | 12/13/2022 | 12/15/2022 5:02 | 435091293 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3D9BE | 12/13/2022 | 12/15/2022 5:02 | 435091294 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT3D9SN | 12/13/2022 | 12/15/2022 5:02 | 435091295 | $ | 14.90 | $ | 14.90 |

| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JT3D9SP | 12/13/2022 12/15/2022 5:02 | 435091296 | $ | 11.90 | $ | 11.90 |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JT3D9ZN | 12/13/2022 12/15/2022 5:02 | 435091297 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT3E2RF | 12/13/2022 12/15/2022 5:02 | 435091298 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT3E3FE | 12/13/2022 12/15/2022 5:02 | 435091299 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3E4VW | 12/13/2022 12/15/2022 5:02 | 435091300 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT3E5NC | 12/13/2022 12/15/2022 5:02 | 435091301 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3E5NY | 12/13/2022 12/15/2022 5:02 | 435091302 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JT3E6RF | 12/13/2022 12/15/2022 5:02 | 435091303 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT3E7MK | 12/13/2022 12/15/2022 5:02 | 435091304 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JT3J4EF | 12/14/2022 12/15/2022 5:02 | 435091305 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT3J4QG | 12/14/2022 12/15/2022 5:02 | 435091306 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT3J4WU | 12/14/2022 12/15/2022 5:02 | 435091307 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT3J4YP | 12/14/2022 12/15/2022 5:02 | 435091308 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JT3J9AH | 12/14/2022 12/15/2022 5:02 | 435091309 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3J9GJ | 12/14/2022 12/15/2022 5:02 | 435091310 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3J9KY | 12/14/2022 12/15/2022 5:02 | 435091311 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3K2BD | 12/14/2022 12/15/2022 5:02 | 435091312 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT3K2HM | 12/14/2022 12/15/2022 5:02 | 435091313 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT3K6GG | 12/14/2022 12/15/2022 5:02 | 435091314 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3K6QC | 12/14/2022 12/15/2022 5:02 | 435091315 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JT3K8QD | 12/14/2022 12/15/2022 5:02 | 435091316 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3K8VH | 12/14/2022 12/15/2022 5:02 | 435091317 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3K9XJ | 12/14/2022 12/16/2022 8:41 | 435310715 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JT3L3TH | 12/14/2022 12/16/2022 8:41 | 435310716 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT3L5TG | 12/14/2022 12/16/2022 8:41 | 435310717 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT3M2BB | 12/14/2022 12/16/2022 8:41 | 435310718 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT3M2PF | 12/14/2022 12/16/2022 8:41 | 435310719 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3M2SZ | 12/14/2022 12/16/2022 8:41 | 435310720 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT3M3CH | 12/14/2022 12/16/2022 8:41 | 435310721 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT3M5GQ | 12/14/2022 12/16/2022 8:41 | 435310722 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3M6FP | 12/14/2022 12/16/2022 8:41 | 435310723 | $ | 42.00 | $ | 42.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3N3LZ | 12/14/2022 12/16/2022 8:41 | 435310724 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3N8VQ | 12/14/2022 12/16/2022 8:41 | 435310725 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3P2CQ | 12/14/2022 12/16/2022 8:41 | 435310726 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT3P2NP | 12/14/2022 12/16/2022 8:41 | 435310727 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT3P3QZ | 12/14/2022 12/16/2022 8:41 | 435310728 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT3P3RD | 12/14/2022 12/16/2022 8:41 | 435310729 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT3P6ZG | 12/14/2022 12/16/2022 8:41 | 435310730 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3P7NV | 12/14/2022 12/16/2022 8:41 | 435310731 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT3Q2KP | 12/14/2022 12/16/2022 8:41 | 435310732 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT3Q3TK | 12/15/2022 12/16/2022 8:41 | 435310733 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT3Q3UC | 12/15/2022 12/16/2022 8:41 | 435310734 | $ | 14.00 | $ | 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3Q4TA | 12/15/2022 | 12/16/2022 8:41 | 435310735 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT3Q5DQ | 12/15/2022 | 12/16/2022 8:41 | 435310736 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT3Q5LA | 12/15/2022 | 12/16/2022 8:41 | 435310737 | $ 19.20 | $ 19.20 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT3Q6GQ | 12/15/2022 | 12/16/2022 8:41 | 435310738 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT3Q6UL | 12/15/2022 | 12/16/2022 8:41 | 435310739 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3Q7EC | 12/15/2022 | 12/16/2022 8:41 | 435310740 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3Q7EZ | 12/15/2022 | 12/16/2022 8:41 | 435310741 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3Q7RD | 12/15/2022 | 12/16/2022 8:41 | 435310742 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT3Q8ZK | 12/15/2022 | 12/16/2022 8:41 | 435310743 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT3R3ZL | 12/15/2022 | 12/16/2022 8:41 | 435310744 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3R4SE | 12/15/2022 | 12/16/2022 8:41 | 435310745 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT3R7GY | 12/15/2022 | 12/16/2022 8:41 | 435310746 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3S6GG | 12/15/2022 | 12/16/2022 8:41 | 435310747 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT3S6MK | 12/15/2022 | 12/16/2022 8:41 | 435310748 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT3S9QM | 12/15/2022 | 12/16/2022 8:41 | 435310749 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT3S9YA | 12/15/2022 | 12/16/2022 8:41 | 435310750 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT3T2QK | 12/15/2022 | 12/17/2022 5:34 | 435488485 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT3T3BC | 12/15/2022 | 12/17/2022 5:34 | 435488486 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT3T3BH | 12/15/2022 | 12/17/2022 5:34 | 435488487 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3T5DN | 12/15/2022 | 12/17/2022 5:34 | 435488488 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JT3T5PX | 12/15/2022 | 12/17/2022 5:34 | 435488489 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT3T6ZJ | 12/15/2022 | 12/17/2022 5:34 | 435488490 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT3T7BN | 12/15/2022 | 12/17/2022 5:34 | 435488491 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JT3T7DZ | 12/15/2022 | 12/17/2022 5:34 | 435488492 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JT3T7KW | 12/15/2022 | 12/17/2022 5:34 | 435488493 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3T7MV | 12/15/2022 | 12/17/2022 5:34 | 435488494 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT3T8QW | 12/15/2022 | 12/17/2022 5:34 | 435488495 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT3T9SQ | 12/15/2022 | 12/17/2022 5:34 | 435488496 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3U2MH | 12/15/2022 | 12/17/2022 5:34 | 435488497 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT3U2VT | 12/15/2022 | 12/17/2022 5:34 | 435488498 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3U3CM | 12/15/2022 | 12/17/2022 5:34 | 435488499 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3U3EL | 12/15/2022 | 12/17/2022 5:34 | 435488500 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3U4KM | 12/15/2022 | 12/17/2022 5:34 | 435488501 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3U4TZ | 12/15/2022 | 12/17/2022 5:34 | 435488502 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT3U5KT | 12/15/2022 | 12/17/2022 5:34 | 435488503 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT3U6PL | 12/15/2022 | 12/17/2022 5:34 | 435488504 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT3U7HE | 12/15/2022 | 12/17/2022 5:34 | 435488505 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT3V3PT | 12/15/2022 | 12/17/2022 5:34 | 435488506 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT3V3XL | 12/15/2022 | 12/17/2022 5:34 | 435488507 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JT3V9DD | 12/16/2022 | 12/17/2022 5:34 | 435488508 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3W2DN | 12/16/2022 | 12/17/2022 5:34 | 435488509 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT3W3JV | 12/16/2022 | 12/17/2022 5:34 | 435488510 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JT3W4RW | 12/16/2022 | 12/17/2022 5:34 | 435488511 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3W4XV | 12/16/2022 | 12/17/2022 5:34 | 435488512 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT3W5NY | 12/16/2022 | 12/17/2022 5:34 | 435488513 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT3W5UP | 12/16/2022 | 12/17/2022 5:34 | 435488514 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT3W8GC | 12/16/2022 | 12/17/2022 5:34 | 435488515 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT3X2HC | 12/16/2022 | 12/17/2022 5:34 | 435488516 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT3X7BX | 12/16/2022 | 12/17/2022 5:34 | 435488517 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT3X8BU | 12/16/2022 | 12/17/2022 5:34 | 435488518 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT3Y6JG | 12/16/2022 | 12/20/2022 2:16 | 435846399 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT3Y6RH | 12/16/2022 | 12/20/2022 2:16 | 435846400 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT3Y6RH | 12/16/2022 | 12/20/2022 2:16 | 435846400 | $ 107.30 | $ 107.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT3Y6XU | 12/16/2022 | 12/20/2022 2:17 | 435846401 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT3Z6YK | 12/16/2022 | 12/20/2022 2:16 | 435846402 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT4A7XA | 12/16/2022 | 12/20/2022 2:16 | 435846403 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT4A9AR | 12/16/2022 | 12/20/2022 2:16 | 435846404 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT4A9JV | 12/16/2022 | 12/20/2022 2:17 | 435846405 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT4A9NL | 12/16/2022 | 12/20/2022 2:17 | 435846406 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT4A9TK | 12/16/2022 | 12/20/2022 2:17 | 435846407 | $ 29.76 | $ 29.76 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT4A9XS | 12/16/2022 | 12/20/2022 2:17 | 435846408 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT4B2BF | 12/16/2022 | 12/20/2022 2:16 | 435846409 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT4B8MB | 12/16/2022 | 12/20/2022 2:16 | 435846410 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4B9AM | 12/16/2022 | 12/20/2022 2:16 | 435846411 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4B9TR | 12/16/2022 | 12/20/2022 2:17 | 435846412 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4C2TT | 12/16/2022 | 12/20/2022 2:17 | 435846413 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT4C2ZS | 12/16/2022 | 12/20/2022 2:17 | 435846414 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT4C4PA | 12/16/2022 | 12/20/2022 2:16 | 435846415 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT4C5JP | 12/16/2022 | 12/20/2022 2:16 | 435846416 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT4C5JP | 12/16/2022 | 12/20/2022 2:16 | 435846416 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT4C5TP | 12/16/2022 | 12/20/2022 2:16 | 435846417 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4C6DV | 12/16/2022 | 12/20/2022 2:16 | 435846418 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4C6UE | 12/17/2022 | 12/20/2022 2:17 | 435846419 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT4C7BT | 12/17/2022 | 12/20/2022 2:17 | 435846420 | $ 14.77 | $ 14.77 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT4C7BT | 12/17/2022 | 12/20/2022 2:17 | 435846420 | $ 14.77 | $ 14.77 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT4C7QY | 12/17/2022 | 12/20/2022 2:17 | 435846421 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT4C8LV | 12/17/2022 | 12/20/2022 2:17 | 435846422 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4C9VS | 12/17/2022 | 12/20/2022 2:16 | 435846423 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4C9SE | 12/17/2022 | 12/20/2022 2:17 | 435846424 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT4C9SW | 12/17/2022 | 12/20/2022 2:17 | 435846425 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4D4DU | 12/17/2022 | 12/20/2022 2:17 | 435846426 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4D6XG | 12/17/2022 | 12/20/2022 2:16 | 435846427 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT4D7DQ | 12/17/2022 | 12/20/2022 2:16 | 435846428 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT4D7JH | 12/17/2022 | 12/20/2022 2:16 | 435846429 | $ 14.60 | $ 14.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT4D8FD | 12/17/2022 | 12/20/2022 2:16 | 435846430 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4E2TR | 12/17/2022 | 12/20/2022 2:16 | 435846431 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT4E3JC | 12/17/2022 | 12/20/2022 2:16 | 435846432 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT4E4HS | 12/17/2022 | 12/20/2022 2:16 | 435846433 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT4E6GN | 12/17/2022 | 12/20/2022 2:16 | 435846434 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT4E6RB | 12/17/2022 | 12/20/2022 2:16 | 435846435 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT4E7AA | 12/17/2022 | 12/20/2022 2:17 | 435846436 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT4E7AZ | 12/17/2022 | 12/20/2022 2:17 | 435846437 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT4E8FM | 12/17/2022 | 12/20/2022 2:17 | 435846438 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT4F2CU | 12/17/2022 | 12/20/2022 2:17 | 435846439 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT4F2ST | 12/17/2022 | 12/20/2022 2:17 | 435846440 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JT4F2MV | 12/17/2022 | 12/20/2022 2:17 | 435846441 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4F2YB | 12/17/2022 | 12/20/2022 2:17 | 435846442 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JT4F4HW | 12/17/2022 | 12/20/2022 2:16 | 435846443 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT4F6CK | 12/18/2022 | 12/20/2022 2:16 | 435846444 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JT4F6TP | 12/18/2022 | 12/20/2022 2:16 | 435846445 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4F6XE | 12/18/2022 | 12/20/2022 2:16 | 435846446 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT4F7DE | 12/18/2022 | 12/20/2022 2:16 | 435846447 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT4F7LC | 12/18/2022 | 12/20/2022 2:18 | 435846448 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4F7LR | 12/18/2022 | 12/20/2022 2:18 | 435846449 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4F8JM | 12/18/2022 | 12/20/2022 2:18 | 435846450 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT4G3DJ | 12/18/2022 | 12/20/2022 2:18 | 435846451 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4G3SP | 12/18/2022 | 12/20/2022 2:18 | 435846452 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4G4SQ | 12/18/2022 | 12/20/2022 2:18 | 435846453 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4G4YZ | 12/18/2022 | 12/20/2022 2:18 | 435846454 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT4G4ZU | 12/18/2022 | 12/20/2022 2:18 | 435846455 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT4G5TM | 12/18/2022 | 12/20/2022 2:18 | 435846456 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT4G6LY | 12/18/2022 | 12/20/2022 2:18 | 435846457 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT4G7KQ | 12/18/2022 | 12/20/2022 2:18 | 435846458 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT4G7RR | 12/18/2022 | 12/20/2022 2:18 | 435846459 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4G7DC | 12/18/2022 | 12/20/2022 2:18 | 435846460 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT4G7JE | 12/18/2022 | 12/20/2022 2:18 | 435846461 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4G7XV | 12/18/2022 | 12/20/2022 2:18 | 435846462 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT4G8KH | 12/18/2022 | 12/20/2022 2:18 | 435846463 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT4G8TM | 12/18/2022 | 12/20/2022 2:18 | 435846464 | $ 67.70 | $ 67.70 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT4G8TM | 12/18/2022 | 12/20/2022 2:18 | 435846464 | $ 67.70 | $ 67.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4G9JV | 12/18/2022 | 12/20/2022 2:18 | 435846465 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT4G9PN | 12/18/2022 | 12/20/2022 2:18 | 435846466 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4H3JU | 12/18/2022 | 12/20/2022 2:18 | 435846468 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4H3ML | 12/18/2022 | 12/20/2022 2:18 | 435846469 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT4H4CM | 12/18/2022 | 12/20/2022 2:18 | 435846470 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4H4HM | 12/18/2022 | 12/20/2022 2:18 | 435846471 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT4H3ZY | 12/18/2022 | 12/20/2022 2:18 | 435846472 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4H4QY | 12/18/2022 | 12/20/2022 2:18 | 435846473 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4H4VC | 12/18/2022 | 12/20/2022 2:18 | 435846474 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT4H5PS | 12/18/2022 | 12/20/2022 2:18 | 435846475 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4H7NH | 12/18/2022 | 12/20/2022 2:18 | 435846476 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4H8HW | 12/18/2022 | 12/20/2022 2:18 | 435846477 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT4H8WE | 12/18/2022 | 12/20/2022 2:18 | 435846478 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4J2QF | 12/18/2022 | 12/20/2022 2:18 | 435846479 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4J3AR | 12/18/2022 | 12/20/2022 2:18 | 435846480 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4J3JF | 12/18/2022 | 12/20/2022 2:18 | 435846481 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT4J3NW | 12/18/2022 | 12/20/2022 2:18 | 435846482 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT4J3NW | 12/18/2022 | 12/20/2022 2:18 | 435846482 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4J3PC | 12/18/2022 | 12/20/2022 2:18 | 435846483 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4J5DP | 12/18/2022 | 12/20/2022 2:18 | 435846484 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4J6YQ | 12/19/2022 | 12/20/2022 2:18 | 435846485 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT4J7EB | 12/19/2022 | 12/20/2022 2:18 | 435846486 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT4J7QV | 12/19/2022 | 12/20/2022 2:18 | 435846487 | $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT4J9LH | 12/19/2022 | 12/20/2022 2:18 | 435846488 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4K2CT | 12/19/2022 | 12/20/2022 2:18 | 435846489 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JT4K3MN | 12/19/2022 | 12/20/2022 2:18 | 435846490 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4K5FQ | 12/19/2022 | 12/20/2022 2:18 | 435846491 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT4K5QX | 12/19/2022 | 12/20/2022 2:18 | 435846492 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4L3JP | 12/19/2022 | 12/20/2022 2:18 | 435846493 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT4L6VG | 12/19/2022 | 12/20/2022 2:18 | 435846494 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4H2YL | 12/18/2022 | 12/20/2022 2:18 | 435846495 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4L9JB | 12/19/2022 | 12/21/2022 1:57 | 436080922 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4M2FW | 12/19/2022 | 12/21/2022 1:57 | 436080923 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT4M4RL | 12/19/2022 | 12/21/2022 1:57 | 436080924 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4M4XV | 12/19/2022 | 12/21/2022 1:57 | 436080925 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT4M5JJ | 12/19/2022 | 12/21/2022 1:57 | 436080926 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4N4FR | 12/19/2022 | 12/21/2022 1:57 | 436080927 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4N4NW | 12/19/2022 | 12/21/2022 1:57 | 436080928 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4N4PQ | 12/19/2022 | 12/21/2022 1:57 | 436080929 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4N4UA | 12/19/2022 | 12/21/2022 1:57 | 436080930 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4N5GQ | 12/19/2022 | 12/21/2022 1:57 | 436080931 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT4P4YW | 12/19/2022 | 12/21/2022 1:57 | 436080932 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT4P5AA | 12/19/2022 | 12/21/2022 1:57 | 436080933 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4P8BA | 12/19/2022 | 12/21/2022 1:57 | 436080934 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT4Q3PG | 12/19/2022 | 12/21/2022 1:57 | 436080935 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4Q4EU | 12/19/2022 | 12/21/2022 1:57 | 436080936 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT4Q4TJ | 12/19/2022 | 12/21/2022 1:57 | 436080937 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4Q5QE | 12/19/2022 | 12/21/2022 1:57 | 436080938 | $ | 16.00 | $ | 16.00 |

| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT4Q8SN | 12/19/2022 | 12/21/2022 1:57 | 436080939 | $ | 6.40 | $ | 6.40 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT4R2WB | 12/19/2022 | 12/21/2022 1:57 | 436080940 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT4R3RV | 12/20/2022 | 12/21/2022 1:57 | 436080941 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT4R4LY | 12/20/2022 | 12/21/2022 1:57 | 436080942 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT4R4SR | 12/20/2022 | 12/21/2022 1:57 | 436080943 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT4R4ST | 12/20/2022 | 12/21/2022 1:57 | 436080944 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4R8AR | 12/20/2022 | 12/21/2022 1:57 | 436080945 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT4R9FU | 12/20/2022 | 12/21/2022 1:57 | 436080946 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4R9VM | 12/20/2022 | 12/21/2022 1:57 | 436080947 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT4S4TL | 12/20/2022 | 12/21/2022 1:57 | 436080948 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT4S7QA | 12/20/2022 | 12/21/2022 1:57 | 436080949 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4S8DQ | 12/20/2022 | 12/22/2022 4:19 | 436262626 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4S9PY | 12/20/2022 | 12/22/2022 4:19 | 436262627 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT4T6KG | 12/20/2022 | 12/22/2022 4:19 | 436262628 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT4T6LH | 12/20/2022 | 12/22/2022 4:19 | 436262629 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT4T6XR | 12/20/2022 | 12/22/2022 4:19 | 436262630 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT4T7CE | 12/20/2022 | 12/22/2022 4:19 | 436262631 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT4T7LR | 12/20/2022 | 12/22/2022 4:19 | 436262632 | $ | 17.80 | $ | 17.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT4W6MS | 12/20/2022 | 12/22/2022 4:19 | 436262633 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT4W9TW | 12/20/2022 | 12/22/2022 4:19 | 436262634 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT4X2BD | 12/20/2022 | 12/22/2022 4:19 | 436262635 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT4X2BK | 12/20/2022 | 12/22/2022 4:19 | 436262636 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT5A2GL | 12/20/2022 | 12/22/2022 4:19 | 436262637 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT5A2ZN | 12/21/2022 | 12/22/2022 4:19 | 436262638 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT5A3BB | 12/21/2022 | 12/22/2022 4:19 | 436262639 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT5A3WQ | 12/21/2022 | 12/22/2022 4:19 | 436262640 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT5A4AG | 12/21/2022 | 12/22/2022 4:19 | 436262641 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5A4EZ | 12/21/2022 | 12/22/2022 4:19 | 436262642 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5A4NB | 12/21/2022 | 12/22/2022 4:19 | 436262643 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT5A4VJ | 12/21/2022 | 12/22/2022 4:19 | 436262644 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT5A5HM | 12/21/2022 | 12/22/2022 4:19 | 436262645 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT5B6QV | 12/21/2022 | 12/23/2022 6:35 | 436418325 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT5C5KA | 12/21/2022 | 12/23/2022 6:35 | 436418326 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT5C6EY | 12/21/2022 | 12/23/2022 6:35 | 436418327 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5C8ZE | 12/21/2022 | 12/23/2022 6:35 | 436418328 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT5C9EZ | 12/21/2022 | 12/23/2022 6:35 | 436418329 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT5C9JY | 12/21/2022 | 12/23/2022 6:35 | 436418330 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT5D4AW | 12/21/2022 | 12/23/2022 6:35 | 436418331 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5D5QA | 12/21/2022 | 12/23/2022 6:35 | 436418332 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5D6PJ | 12/21/2022 | 12/23/2022 6:35 | 436418333 | $ | 28.00 | $ | 28.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT5D7KN | 12/21/2022 | 12/23/2022 6:35 | 436418334 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT5D7ZR | 12/21/2022 | 12/23/2022 6:35 | 436418335 | $ | 9.92 | $ | 9.92 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT5E3JY | 12/21/2022 | 12/23/2022 6:35 | 436418336 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT5E3KD | 12/21/2022 | 12/23/2022 6:35 | 436418337 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT5E5QR | 12/21/2022 | 12/23/2022 6:35 | 436418338 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JT5E5ZA | 12/21/2022 | 12/23/2022 6:35 | 436418339 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT5E6DN | 12/21/2022 | 12/23/2022 6:35 | 436418340 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT5E7LM | 12/21/2022 | 12/23/2022 6:35 | 436418341 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5E7MX | 12/22/2022 | 12/23/2022 6:35 | 436418342 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT5E7VM | 12/22/2022 | 12/23/2022 6:35 | 436418343 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT5E8GT | 12/22/2022 | 12/23/2022 6:35 | 436418344 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5E8SQ | 12/22/2022 | 12/23/2022 6:35 | 436418345 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JT5E8YM | 12/22/2022 | 12/23/2022 6:35 | 436418346 | $ 19.40 | $ 19.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT5F3TP | 12/22/2022 | 12/23/2022 6:35 | 436418347 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT5F3YB | 12/22/2022 | 12/23/2022 6:35 | 436418348 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5F9BQ | 12/22/2022 | 12/24/2022 2:47 | 436523425 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT5F9EX | 12/22/2022 | 12/24/2022 2:47 | 436523426 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT5F9ZL | 12/22/2022 | 12/24/2022 2:47 | 436523427 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5G2EM | 12/22/2022 | 12/24/2022 2:47 | 436523428 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT5G2EZ | 12/22/2022 | 12/24/2022 2:47 | 436523429 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5G4ZB | 12/22/2022 | 12/24/2022 2:47 | 436523430 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5G8SX | 12/22/2022 | 12/24/2022 2:47 | 436523431 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5G9EA | 12/22/2022 | 12/24/2022 2:47 | 436523432 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5H5QX | 12/22/2022 | 12/24/2022 2:47 | 436523433 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5H5ZB | 12/22/2022 | 12/24/2022 2:47 | 436523434 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5H6UK | 12/22/2022 | 12/24/2022 2:47 | 436523435 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5H7PY | 12/22/2022 | 12/24/2022 2:47 | 436523436 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT5J2MP | 12/22/2022 | 12/24/2022 2:47 | 436523437 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT5J2TZ | 12/22/2022 | 12/24/2022 2:47 | 436523438 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5J3GZ | 12/22/2022 | 12/24/2022 2:47 | 436523439 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5J3NB | 12/22/2022 | 12/24/2022 2:47 | 436523440 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT5J3PW | 12/22/2022 | 12/24/2022 2:47 | 436523441 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5J5ML | 12/22/2022 | 12/24/2022 2:47 | 436523442 | $ 28.00 | $ 28.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT5J5NE | 12/22/2022 | 12/24/2022 2:47 | 436523443 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT5J5RX | 12/22/2022 | 12/24/2022 2:47 | 436523444 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5J5WU | 12/22/2022 | 12/24/2022 2:47 | 436523445 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5J6DF | 12/22/2022 | 12/24/2022 2:47 | 436523446 | $ 17.80 | $ 17.80 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT5J6GP | 12/22/2022 | 12/24/2022 2:47 | 436523447 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5J8DP | 12/23/2022 | 12/24/2022 2:47 | 436523448 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT5J8RS | 12/23/2022 | 12/24/2022 2:47 | 436523449 | $ 15.10 | $ 15.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5J8UA | 12/23/2022 | 12/24/2022 2:47 | 436523450 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5J8VH | 12/23/2022 | 12/24/2022 2:47 | 436523451 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT5K2RC | 12/23/2022 | 12/24/2022 2:47 | 436523452 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5K3YH | 12/23/2022 | 12/24/2022 2:47 | 436523453 | $ 14.00 | $ 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT5K4VD | 12/23/2022 12/24/2022 2:47 | 436523454 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT5K5LY | 12/23/2022 12/24/2022 2:47 | 436523455 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT5K6AW | 12/23/2022 12/24/2022 2:47 | 436523456 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT5K6FJ | 12/23/2022 12/24/2022 2:47 | 436523457 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5K8BQ | 12/23/2022 12/24/2022 2:47 | 436523458 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5K8LD | 12/23/2022 12/24/2022 2:47 | 436523459 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT5L3ZR | 12/23/2022 12/28/2022 8:55 | 436786624 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT5L4AA | 12/23/2022 12/28/2022 8:55 | 436786625 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5L4PE | 12/23/2022 12/28/2022 8:55 | 436786626 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5L7HP | 12/23/2022 12/28/2022 8:55 | 436786627 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5L7RW | 12/23/2022 12/28/2022 8:55 | 436786628 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT5M2TG | 12/23/2022 12/28/2022 8:55 | 436786629 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5L7ZY | 12/23/2022 12/28/2022 8:55 | 436786630 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5L8HC | 12/23/2022 12/28/2022 8:55 | 436786631 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT5M3FS | 12/23/2022 12/28/2022 8:55 | 436786632 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT5M4YQ | 12/23/2022 12/28/2022 8:55 | 436786633 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT5M5RZ | 12/23/2022 12/28/2022 8:55 | 436786634 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT5M7ZF | 12/23/2022 12/28/2022 8:55 | 436786635 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT5M8LT | 12/23/2022 12/28/2022 8:55 | 436786636 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT5N2BW | 12/24/2022 12/28/2022 8:55 | 436786637 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5N3KV | 12/24/2022 12/28/2022 8:55 | 436786638 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT5N3TD | 12/24/2022 12/28/2022 8:55 | 436786639 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT5N4UD | 12/24/2022 12/28/2022 8:55 | 436786640 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT5N4RS | 12/24/2022 12/28/2022 8:55 | 436786641 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT5N6SW | 12/24/2022 12/28/2022 8:55 | 436786642 | $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT5N6SW | 12/24/2022 12/28/2022 8:55 | 436786642 | $ | 13.88 | $ | 13.88 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT5N6VM | 12/24/2022 12/28/2022 8:55 | 436786643 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT5N6ZF | 12/24/2022 12/28/2022 8:55 | 436786644 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5N7NP | 12/24/2022 12/28/2022 8:55 | 436786645 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5N7QL | 12/24/2022 12/28/2022 8:55 | 436786646 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5N7WF | 12/24/2022 12/28/2022 8:55 | 436786647 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT5N7CY | 12/24/2022 12/28/2022 8:55 | 436786648 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT5N8FD | 12/24/2022 12/28/2022 8:55 | 436786649 | $ | 32.00 | $ | 32.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT5N8HW | 12/24/2022 12/28/2022 8:55 | 436786650 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT5N9MN | 12/24/2022 12/28/2022 8:55 | 436786651 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT5N9WM | 12/24/2022 12/28/2022 8:55 | 436786652 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5N9XZ | 12/24/2022 12/28/2022 8:55 | 436786653 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT5P2AU | 12/24/2022 12/28/2022 8:55 | 436786654 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT5P2ZY | 12/24/2022 12/28/2022 8:55 | 436786655 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 JT5P3EA | 12/24/2022 12/28/2022 8:55 | 436786656 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT5P3GS | 12/24/2022 12/28/2022 8:55 | 436786657 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT5P3GZ | 12/24/2022 12/28/2022 8:55 | 436786658 | $ | 14.00 | $ | 14.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5P3XB | 12/24/2022 | 12/28/2022 8:55 | 436786659 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT5P4HR | 12/24/2022 | 12/28/2022 8:55 | 436786660 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT5P4LB | 12/24/2022 | 12/28/2022 8:55 | 436786661 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT5P4RP | 12/24/2022 | 12/28/2022 8:55 | 436786662 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT5P4VT | 12/24/2022 | 12/28/2022 8:55 | 436786663 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5P5KY | 12/24/2022 | 12/28/2022 8:55 | 436786664 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT5P6AP | 12/24/2022 | 12/28/2022 8:55 | 436786665 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT5P6XX | 12/24/2022 | 12/28/2022 8:55 | 436786666 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5P6ZU | 12/24/2022 | 12/28/2022 8:55 | 436786667 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT5P6PN | 12/24/2022 | 12/28/2022 8:55 | 436786668 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT5P7EZ | 12/24/2022 | 12/28/2022 8:55 | 436786669 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5P8BL | 12/25/2022 | 12/28/2022 8:55 | 436786670 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT5P9PH | 12/25/2022 | 12/28/2022 8:55 | 436786671 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT5P9WB | 12/25/2022 | 12/28/2022 8:55 | 436786672 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5Q4SU | 12/25/2022 | 12/28/2022 8:55 | 436786673 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT5Q5HH | 12/25/2022 | 12/28/2022 8:57 | 436786734 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT5Q5RX | 12/25/2022 | 12/28/2022 8:57 | 436786735 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5Q5SY | 12/25/2022 | 12/28/2022 8:57 | 436786736 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT5Q6YC | 12/25/2022 | 12/28/2022 8:57 | 436786737 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT5Q6YR | 12/25/2022 | 12/28/2022 8:57 | 436786738 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT5Q7TC | 12/25/2022 | 12/28/2022 8:57 | 436786739 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT5Q8PR | 12/25/2022 | 12/28/2022 8:57 | 436786740 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT5Q8RS | 12/25/2022 | 12/28/2022 8:57 | 436786741 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT5Q8UL | 12/25/2022 | 12/28/2022 8:57 | 436786742 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5R2KT | 12/25/2022 | 12/28/2022 8:57 | 436786743 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT5R2KW | 12/25/2022 | 12/28/2022 8:57 | 436786744 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5R2RL | 12/25/2022 | 12/28/2022 8:57 | 436786745 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT5R2RW | 12/25/2022 | 12/28/2022 8:57 | 436786746 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT5R2TE | 12/25/2022 | 12/28/2022 8:57 | 436786747 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5R3HQ | 12/25/2022 | 12/28/2022 8:57 | 436786748 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT5R3TM | 12/25/2022 | 12/28/2022 8:57 | 436786749 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5R3UM | 12/25/2022 | 12/28/2022 8:57 | 436786750 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT5R4XB | 12/25/2022 | 12/28/2022 8:57 | 436786751 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT5R5HU | 12/25/2022 | 12/28/2022 8:57 | 436786752 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5R6XF | 12/25/2022 | 12/28/2022 8:57 | 436786753 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT5R7WA | 12/26/2022 | 12/28/2022 8:57 | 436786754 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT5R9CD | 12/26/2022 | 12/28/2022 8:57 | 436786755 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT5R9FY | 12/26/2022 | 12/28/2022 8:57 | 436786756 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT5R9LL | 12/26/2022 | 12/28/2022 8:57 | 436786757 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5S2UX | 12/26/2022 | 12/28/2022 8:57 | 436786758 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5S3TF | 12/26/2022 | 12/28/2022 8:57 | 436786759 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5S3TP | 12/26/2022 | 12/28/2022 8:57 | 436786760 | $ 14.00 | $ 14.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JT5S4JE | 12/26/2022 | 12/28/2022 8:57 | 436786761 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT5S5NJ | 12/26/2022 | 12/28/2022 8:57 | 436786762 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5S5UB | 12/26/2022 | 12/28/2022 8:57 | 436786763 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT5S6QN | 12/26/2022 | 12/28/2022 8:57 | 436786764 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5T2BN | 12/26/2022 | 12/28/2022 8:57 | 436786765 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT5T2GM | 12/26/2022 | 12/28/2022 8:57 | 436786766 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT5T4KK | 12/26/2022 | 12/28/2022 8:57 | 436786767 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JT5T4VW | 12/26/2022 | 12/28/2022 8:57 | 436786768 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT5T5AP | 12/26/2022 | 12/28/2022 8:57 | 436786769 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5T6XC | 12/26/2022 | 12/28/2022 8:57 | 436786770 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT5T7BD | 12/26/2022 | 12/28/2022 8:57 | 436786771 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT5T7SX | 12/26/2022 | 12/28/2022 8:57 | 436786772 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT5T7VQ | 12/26/2022 | 12/28/2022 8:57 | 436786773 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT5T8RQ | 12/26/2022 | 12/28/2022 8:57 | 436786774 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT5T9BD | 12/26/2022 | 12/28/2022 8:57 | 436786775 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5U2DE | 12/26/2022 | 12/28/2022 8:57 | 436786776 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT5U2QG | 12/26/2022 | 12/28/2022 8:57 | 436786777 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT5U3FQ | 12/26/2022 | 12/28/2022 8:57 | 436786778 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT5U3FQ | 12/26/2022 | 12/28/2022 8:57 | 436786778 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT5U3HJ | 12/26/2022 | 12/28/2022 8:57 | 436786779 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT5U3JR | 12/26/2022 | 12/28/2022 8:57 | 436786780 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5U3MU | 12/26/2022 | 12/28/2022 8:57 | 436786781 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT5U4VB | 12/27/2022 | 12/28/2022 8:57 | 436786782 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5U4XJ | 12/27/2022 | 12/28/2022 8:57 | 436786783 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT5U5CS | 12/27/2022 | 12/28/2022 8:57 | 436786812 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5U5KP | 12/27/2022 | 12/28/2022 8:57 | 436786813 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT5U8HL | 12/27/2022 | 12/28/2022 8:57 | 436786814 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5U8SG | 12/27/2022 | 12/28/2022 8:57 | 436786815 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT5V2XC | 12/27/2022 | 12/28/2022 8:57 | 436786816 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5V3FZ | 12/27/2022 | 12/28/2022 8:57 | 436786817 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5V4TH | 12/27/2022 | 12/28/2022 8:57 | 436786818 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT5V5MT | 12/27/2022 | 12/28/2022 8:57 | 436786819 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT5V5RG | 12/27/2022 | 12/28/2022 8:57 | 436786820 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT5V6FS | 12/27/2022 | ############# | 437096693 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT5V6JN | 12/27/2022 | ############# | 437096694 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT5V6TL | 12/27/2022 | ############# | 437096695 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5V6TN | 12/27/2022 | ############# | 437096696 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT5V7FE | 12/27/2022 | ############# | 437096697 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT5V7ZE | 12/27/2022 | ############# | 437096698 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT5V9CT | 12/27/2022 | ############# | 437096699 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT5V9GT | 12/27/2022 | ############# | 437096700 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT5V9YH | 12/27/2022 | ############# | 437096701 | $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT6A7JE | 12/27/2022 | ############# | 437096702 | $ 15.10 | $ 15.10 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6A7VR | 12/27/2022 | ############# | 437096703 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT6A7WD | 12/27/2022 | ############# | 437096704 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6A9FM | 12/27/2022 | ############# | 437096705 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT6A9JR | 12/27/2022 | ############# | 437096706 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT6A9MB | 12/27/2022 | ############# | 437096707 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT6B2EK | 12/27/2022 | ############# | 437096708 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6B2GP | 12/27/2022 | ############# | 437096709 | $ 19.84 | $ 19.84 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6B2UK | 12/27/2022 | ############# | 437096710 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6B3ED | 12/27/2022 | ############# | 437096711 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT6B4WY | 12/27/2022 | ############# | 437096712 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT6B6RC | 12/28/2022 | ############# | 437096713 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT6B5CW | 12/28/2022 | ############# | 437096714 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6B7PD | 12/28/2022 | ############# | 437096715 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6B8WJ | 12/28/2022 | ############# | 437096716 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT6B9CX | 12/28/2022 | ############# | 437096717 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6C2PT | 12/28/2022 | ############# | 437096718 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT6C7ZK | 12/28/2022 | ############# | 437096719 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6D3DH | 12/28/2022 | 12/30/2022 1:30 | 437096725 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT6D3EK | 12/28/2022 | 12/30/2022 1:30 | 437096726 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6D3FB | 12/28/2022 | 12/30/2022 1:30 | 437096727 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT6D3ZR | 12/28/2022 | 12/30/2022 1:30 | 437096728 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6D4PN | 12/28/2022 | 12/30/2022 1:30 | 437096729 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6D5TA | 12/28/2022 | 12/30/2022 1:30 | 437096730 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6D6FP | 12/28/2022 | 12/30/2022 1:30 | 437096731 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6D7BU | 12/28/2022 | 12/30/2022 1:30 | 437096732 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6D8NZ | 12/28/2022 | 12/30/2022 1:30 | 437096733 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT6D8YG | 12/28/2022 | 12/30/2022 1:30 | 437096734 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT6D9LJ | 12/28/2022 | 12/30/2022 1:30 | 437096735 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6D9RQ | 12/28/2022 | 12/30/2022 1:30 | 437096736 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6E2GM | 12/28/2022 | 12/30/2022 1:30 | 437096737 | $ 13.62 | $ 13.62 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6E2GM | 12/28/2022 | 12/30/2022 1:30 | 437096737 | $ 13.62 | $ 13.62 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6E3KJ | 12/28/2022 | 12/30/2022 1:30 | 437096738 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT6E3YY | 12/28/2022 | 12/30/2022 1:30 | 437096739 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6E4WP | 12/28/2022 | 12/30/2022 1:30 | 437096740 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT6E8FY | 12/28/2022 | 12/30/2022 1:30 | 437096741 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT6E8PP | 12/28/2022 | 12/30/2022 1:30 | 437096742 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6E9VP | 12/29/2022 | 12/30/2022 1:30 | 437096743 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6F2EL | 12/29/2022 | 12/30/2022 1:30 | 437096744 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6F2ZH | 12/29/2022 | 12/30/2022 1:30 | 437096745 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6F3UM | 12/29/2022 | 12/30/2022 1:30 | 437096746 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JT6F4GB | 12/29/2022 | 12/30/2022 1:30 | 437096747 | $ 11.90 | $ 11.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT6G2HJ | 12/29/2022 | 12/31/2022 4:33 | 437238686 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6G6RL | 12/29/2022 | 12/31/2022 4:33 | 437238687 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT6G7CV | 12/29/2022 | 12/31/2022 4:33 | 437238688 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6H3UK | 12/29/2022 | 12/31/2022 4:33 | 437238689 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT6H4GS | 12/29/2022 | 12/31/2022 4:33 | 437238690 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6H4HC | 12/29/2022 | 12/31/2022 4:33 | 437238691 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT6H4KQ | 12/29/2022 | 12/31/2022 4:33 | 437238692 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6H5FD | 12/29/2022 | 12/31/2022 4:33 | 437238693 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT6H6CW | 12/29/2022 | 12/31/2022 4:33 | 437238694 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT6H9CJ | 12/29/2022 | 12/31/2022 4:33 | 437238695 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT6H9CJ | 12/29/2022 | 12/31/2022 4:33 | 437238695 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT6H9NE | 12/29/2022 | 12/31/2022 4:33 | 437238696 | $ 32.00 | $ 32.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT6H9YL | 12/30/2022 | 12/31/2022 4:33 | 437238697 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6J2PY | 12/30/2022 | 12/31/2022 4:33 | 437238698 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6J2TT | 12/30/2022 | 12/31/2022 4:33 | 437238699 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6J3DE | 12/30/2022 | 12/31/2022 4:33 | 437238700 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT6J3VC | 12/30/2022 | 12/31/2022 4:33 | 437238701 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JT6J4TQ | 12/30/2022 | 12/31/2022 4:33 | 437238702 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT6J7HQ | 12/30/2022 | 12/31/2022 4:33 | 437238703 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6J8VH | 12/30/2022 | 12/31/2022 4:33 | 437238704 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT6J9CJ | 12/30/2022 | 1/5/2023 1:33 | 437750722 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6J9DR | 12/30/2022 | 1/5/2023 1:33 | 437750723 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT6K2PH | 12/30/2022 | 1/5/2023 1:33 | 437750724 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6K3PY | 12/30/2022 | 1/5/2023 1:33 | 437750725 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6K4JF | 12/30/2022 | 1/5/2023 1:33 | 437750726 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6K4ZY | 12/30/2022 | 1/5/2023 1:33 | 437750727 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT6K7AU | 12/30/2022 | 1/5/2023 1:33 | 437750728 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT6K7WV | 12/30/2022 | 1/5/2023 1:33 | 437750729 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT6K9EA | 12/30/2022 | 1/5/2023 1:33 | 437750730 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6L3NU | 12/30/2022 | 1/5/2023 1:33 | 437750731 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT6L5PY | 12/30/2022 | 1/5/2023 1:33 | 437750732 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT6L6QB | 12/31/2022 | 1/5/2023 1:33 | 437750733 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT6L7ML | 12/31/2022 | 1/5/2023 1:33 | 437750734 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6L8MU | 12/31/2022 | 1/5/2023 1:33 | 437750735 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT6L9GE | 12/31/2022 | 1/5/2023 1:33 | 437750736 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6L9GZ | 12/31/2022 | 1/5/2023 1:33 | 437750737 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6L9YZ | 12/31/2022 | 1/5/2023 1:33 | 437750738 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT6L9SL | 12/31/2022 | 1/5/2023 1:33 | 437750739 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6M2MY | 12/31/2022 | 1/5/2023 1:33 | 437750740 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6M2NQ | 12/31/2022 | 1/5/2023 1:33 | 437750741 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6M3CL | 12/31/2022 | 1/5/2023 1:33 | 437750742 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6M3HT | 12/31/2022 | 1/5/2023 1:33 | 437750743 | $ 6.40 | $ 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6M3SE | 12/31/2022 | 1/5/2023 1:33 | 437750744 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6M5XT | 12/31/2022 | 1/5/2023 1:33 | 437750746 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6M6PB | 12/31/2022 | 1/5/2023 1:33 | 437750747 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6M6VW | 12/31/2022 | 1/5/2023 1:33 | 437750748 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6M8AC | 12/31/2022 | 1/5/2023 1:33 | 437750749 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6M8BR | 12/31/2022 | 1/5/2023 1:33 | 437750750 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT6M8VM | 12/31/2022 | 1/5/2023 1:33 | 437750751 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT6M8VM | 12/31/2022 | 1/5/2023 1:33 | 437750751 | $ 26.27 | $ 26.27 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT6M9KV | 12/31/2022 | 1/5/2023 1:33 | 437750752 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT6M9MK | 12/31/2022 | 1/5/2023 1:33 | 437750753 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT6N2EC | 12/31/2022 | 1/5/2023 1:33 | 437750754 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT6N3EL | 12/31/2022 | 1/5/2023 1:33 | 437750755 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT6N3GB | 12/31/2022 | 1/5/2023 1:33 | 437750756 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6N4ET | 12/31/2022 | 1/5/2023 1:33 | 437750757 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6N4UX | 1/1/2023 | 1/5/2023 1:33 | 437750759 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6N4VU | 1/1/2023 | 1/5/2023 1:33 | 437750760 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT6N5NF | 1/1/2023 | 1/5/2023 1:33 | 437750761 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT6P3JA | 1/1/2023 | 1/5/2023 1:33 | 437750762 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT6P3QB | 1/1/2023 | 1/5/2023 1:33 | 437750763 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6P4BX | 1/1/2023 | 1/5/2023 1:33 | 437750764 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6P4GG | 1/1/2023 | 1/5/2023 1:33 | 437750765 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6P5AK | 1/1/2023 | 1/5/2023 1:33 | 437750766 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT6P5BQ | 1/1/2023 | 1/5/2023 1:33 | 437750767 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT6P6NR | 1/1/2023 | 1/5/2023 1:33 | 437750768 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JT6P6VQ | 1/1/2023 | 1/5/2023 1:33 | 437750769 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT6P8VG | 1/1/2023 | 1/5/2023 1:33 | 437750770 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6P8XF | 1/1/2023 | 1/5/2023 1:33 | 437750771 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT6M5SB | 12/31/2022 | 1/5/2023 1:35 | 437750777 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT6N4FU | 12/31/2022 | 1/5/2023 1:35 | 437750778 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6Q3FA | 1/2/2023 | 1/5/2023 1:35 | 437750779 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT6Q3RK | 1/2/2023 | 1/5/2023 1:35 | 437750780 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT6Q4DA | 1/2/2023 | 1/5/2023 1:35 | 437750781 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT6Q4DH | 1/2/2023 | 1/5/2023 1:35 | 437750782 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6Q4QX | 1/2/2023 | 1/5/2023 1:35 | 437750783 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT6Q4SQ | 1/2/2023 | 1/5/2023 1:35 | 437750784 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6Q5SH | 1/2/2023 | 1/5/2023 1:35 | 437750785 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6Q5TN | 1/2/2023 | 1/5/2023 1:35 | 437750786 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6Q7AS | 1/2/2023 | 1/5/2023 1:35 | 437750787 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT6Q7PV | 1/2/2023 | 1/5/2023 1:35 | 437750788 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6R2EM | 1/2/2023 | 1/5/2023 1:35 | 437750789 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6R3CV | 1/2/2023 | 1/5/2023 1:35 | 437750790 | $ 19.84 | $ 19.84 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JT6R3SG | 1/2/2023 | 1/5/2023 1:35 | 437750791 | $ 60.33 | $ 60.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JT6R3SH | 1/2/2023 | 1/5/2023 1:35 | 437750792 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6R4ZP | 1/2/2023 | 1/5/2023 1:35 | 437750793 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT6R5AT | 1/2/2023 | 1/5/2023 1:35 | 437750794 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6R5DT | 1/2/2023 | 1/5/2023 1:35 | 437750795 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT6R5FQ | 1/2/2023 | 1/5/2023 1:35 | 437750796 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT6R5UT | 1/2/2023 | 1/5/2023 1:35 | 437750797 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6R6PC | 1/2/2023 | 1/5/2023 1:35 | 437750798 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT6R6YU | 1/2/2023 | 1/5/2023 1:35 | 437750799 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6R7AB | 1/2/2023 | 1/5/2023 1:35 | 437750800 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6R7JQ | 1/2/2023 | 1/5/2023 1:35 | 437750801 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT6R8HB | 1/2/2023 | 1/5/2023 1:35 | 437750802 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6R8VT | 1/2/2023 | 1/5/2023 1:35 | 437750803 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT6R9LQ | 1/2/2023 | 1/5/2023 1:35 | 437750804 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT6R9WN | 1/2/2023 | 1/5/2023 1:35 | 437750805 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6S2GD | 1/2/2023 | 1/5/2023 1:35 | 437750806 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT6S3CX | 1/2/2023 | 1/5/2023 1:35 | 437750807 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6S3RW | 1/2/2023 | 1/5/2023 1:35 | 437750808 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6S3SS | 1/2/2023 | 1/5/2023 1:35 | 437750809 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT6S4EJ | 1/2/2023 | 1/5/2023 1:35 | 437750810 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT6S4PY | 1/2/2023 | 1/5/2023 1:35 | 437750811 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6S4WM | 1/3/2023 | 1/5/2023 1:35 | 437750812 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT6S5HQ | 1/3/2023 | 1/5/2023 1:35 | 437750813 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT6S5KL | 1/3/2023 | 1/5/2023 1:35 | 437750814 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6S5VZ | 1/3/2023 | 1/5/2023 1:35 | 437750815 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT6S5XE | 1/3/2023 | 1/5/2023 1:35 | 437750816 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT6S6TK | 1/3/2023 | 1/5/2023 1:35 | 437750817 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6S7DW | 1/3/2023 | 1/5/2023 1:35 | 437750818 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT6S7JU | 1/3/2023 | 1/5/2023 1:35 | 437750819 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6S8YK | 1/3/2023 | 1/5/2023 1:35 | 437750820 | $ | 8.90 | $ | 8.90 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JT6S9PZ | 1/3/2023 | 1/5/2023 1:35 | 437750821 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 | JT6S9SR | 1/3/2023 | 1/5/2023 1:35 | 437750822 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6T3LK | 1/3/2023 | 1/5/2023 1:35 | 437750823 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT6T4FU | 1/3/2023 | 1/5/2023 4:12 | 437757098 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT6T4QM | 1/3/2023 | 1/5/2023 4:12 | 437757099 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT6T4RX | 1/3/2023 | 1/5/2023 4:12 | 437757100 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT6T5KC | 1/3/2023 | 1/5/2023 4:12 | 437757101 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6T6VR | 1/3/2023 | 1/5/2023 4:12 | 437757102 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6T6WQ | 1/3/2023 | 1/5/2023 4:12 | 437757103 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT6T6WT | 1/3/2023 | 1/5/2023 4:12 | 437757104 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT6U3HZ | 1/3/2023 | 1/5/2023 4:12 | 437757105 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT6U4GQ | 1/3/2023 | 1/5/2023 4:12 | 437757106 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JT6U4GU | 1/3/2023 | 1/5/2023 4:12 | 437757107 | $ | 16.80 | $ | 16.80 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT6U4SD | 1/3/2023 | 1/5/2023 4:12 | 437757108 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6U4TY | 1/3/2023 | 1/5/2023 4:12 | 437757109 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT6U5HV | 1/3/2023 | 1/5/2023 4:12 | 437757110 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT6W4CP | 1/3/2023 | 1/5/2023 4:12 | 437757111 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT6W4ET | 1/3/2023 | 1/5/2023 4:12 | 437757112 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT6W4QF | 1/3/2023 | 1/5/2023 4:12 | 437757113 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT6W7HE | 1/4/2023 | 1/5/2023 4:12 | 437757114 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT6W7YF | 1/4/2023 | 1/5/2023 4:12 | 437757115 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT6W7ZZ | 1/4/2023 | 1/5/2023 4:12 | 437757116 | $ 15.03 | $ 15.03 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT6W7ZZ | 1/4/2023 | 1/5/2023 4:12 | 437757116 | $ 15.03 | $ 15.03 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT6W8DT | 1/4/2023 | 1/5/2023 4:12 | 437757117 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT6X2AA | 1/4/2023 | 1/5/2023 4:12 | 437757118 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6X2LQ | 1/4/2023 | 1/5/2023 4:12 | 437757119 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6Y2RW | 1/4/2023 | 1/5/2023 4:12 | 437757120 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6Y5CJ | 1/4/2023 | 1/5/2023 4:12 | 437757121 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT6Y5EQ | 1/4/2023 | 1/5/2023 4:12 | 437757122 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JT6Y8MR | 1/4/2023 | 1/6/2023 2:25 | 437922455 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT6Z3KF | 1/4/2023 | 1/6/2023 2:25 | 437922456 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JT6Z4JW | 1/4/2023 | 1/6/2023 2:25 | 437922457 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT6Z5BG | 1/4/2023 | 1/6/2023 2:25 | 437922458 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT6Z7NL | 1/4/2023 | 1/6/2023 2:25 | 437922459 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT6Z7TG | 1/4/2023 | 1/6/2023 2:25 | 437922460 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT6Z7XX | 1/4/2023 | 1/6/2023 2:25 | 437922461 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT6Z7ZW | 1/4/2023 | 1/6/2023 2:25 | 437922462 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT6Z8DJ | 1/4/2023 | 1/6/2023 2:25 | 437922463 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT6Z8DX | 1/4/2023 | 1/6/2023 2:25 | 437922464 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT6Z8FC | 1/4/2023 | 1/6/2023 2:25 | 437922465 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT6Z8JT | 1/4/2023 | 1/6/2023 2:25 | 437922466 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT6Z9UA | 1/4/2023 | 1/6/2023 2:25 | 437922467 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT7A2BD | 1/4/2023 | 1/6/2023 2:25 | 437922468 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT7A4CV | 1/5/2023 | 1/6/2023 2:25 | 437922469 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7A4KP | 1/5/2023 | 1/6/2023 2:25 | 437922470 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT7A4SA | 1/5/2023 | 1/6/2023 2:25 | 437922471 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT7A4VP | 1/5/2023 | 1/6/2023 2:25 | 437922472 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT7A4CC | 1/5/2023 | 1/6/2023 2:25 | 437922473 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT7A5QS | 1/5/2023 | 1/6/2023 2:25 | 437922474 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT7A6ZR | 1/5/2023 | 1/6/2023 2:25 | 437922475 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7A7ED | 1/5/2023 | 1/6/2023 2:25 | 437922476 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT7A8YY | 1/5/2023 | 1/6/2023 2:25 | 437922477 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT7B2PT | 1/5/2023 | 1/7/2023 5:31 | 438065690 | $ 29.20 | $ 29.20 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT7C2RY | 1/5/2023 | 1/7/2023 5:31 | 438065692 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JT7C2ZV | 1/5/2023 | 1/7/2023 5:31 | 438065693 | $ 55.00 | $ 55.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT7C4PL | 1/5/2023 | 1/7/2023 5:31 | 438065694 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT7C4QH | 1/5/2023 | 1/7/2023 5:31 | 438065695 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT7C4SD | 1/5/2023 | 1/7/2023 5:31 | 438065696 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT7C8DF | 1/5/2023 | 1/7/2023 5:31 | 438065697 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT7E4BY | 1/5/2023 | 1/7/2023 5:31 | 438065698 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT7E4ZF | 1/5/2023 | 1/7/2023 5:31 | 438065699 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7E5EA | 1/5/2023 | 1/7/2023 5:31 | 438065700 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT7E5MB | 1/5/2023 | 1/7/2023 5:31 | 438065701 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7E6SS | 1/5/2023 | 1/7/2023 5:31 | 438065702 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT7E7YX | 1/5/2023 | 1/7/2023 5:31 | 438065703 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT7E8JV | 1/6/2023 | 1/7/2023 5:31 | 438065704 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7E8TW | 1/6/2023 | 1/7/2023 5:31 | 438065705 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7E9HY | 1/6/2023 | 1/7/2023 5:31 | 438065706 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT7E9QA | 1/6/2023 | 1/7/2023 5:31 | 438065707 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT7F3EU | 1/6/2023 | 1/7/2023 5:31 | 438065708 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT7F5MZ | 1/6/2023 | 1/7/2023 5:31 | 438065709 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT7F6QT | 1/6/2023 | 1/7/2023 5:31 | 438065710 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT7B2UD | 1/6/2023 | 1/7/2023 5:31 | 438065711 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7F8KQ | 1/6/2023 | 1/10/2023 8:17 | 438380963 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT7F8NJ | 1/6/2023 | 1/10/2023 8:17 | 438380964 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT7F9SW | 1/6/2023 | 1/10/2023 8:17 | 438380965 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT7G2AQ | 1/6/2023 | 1/10/2023 8:17 | 438380966 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT7G3TL | 1/6/2023 | 1/10/2023 8:17 | 438380967 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7G4XC | 1/6/2023 | 1/10/2023 8:17 | 438380968 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT7G5JJ | 1/6/2023 | 1/10/2023 8:17 | 438380969 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JT7G5JP | 1/6/2023 | 1/10/2023 8:17 | 438380970 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT7G5LR | 1/6/2023 | 1/10/2023 8:17 | 438380971 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT7G6ZK | 1/6/2023 | 1/10/2023 8:17 | 438380972 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 | JT7G7DL | 1/6/2023 | 1/10/2023 8:17 | 438380973 | $ 14.45 | $ 14.45 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT7G7SG | 1/6/2023 | 1/10/2023 8:17 | 438380974 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT7G7XX | 1/6/2023 | 1/10/2023 8:17 | 438380975 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7G8NV | 1/6/2023 | 1/10/2023 8:17 | 438380976 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT7G8QV | 1/6/2023 | 1/10/2023 8:17 | 438380977 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT7G8KG | 1/6/2023 | 1/10/2023 8:17 | 438380978 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7G8YY | 1/6/2023 | 1/10/2023 8:17 | 438380979 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT7G9CB | 1/6/2023 | 1/10/2023 8:17 | 438380980 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT7G8VP | 1/6/2023 | 1/10/2023 8:17 | 438380981 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT7G9ZE | 1/6/2023 | 1/10/2023 8:17 | 438380982 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT7H4GP | 1/7/2023 | 1/10/2023 8:17 | 438380983 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT7H4GP | 1/7/2023 | 1/10/2023 8:17 | 438380983 | $ 17.00 | $ 17.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT7H5EX | 1/7/2023 | 1/10/2023 8:17 | 438380984 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7H5JN | 1/7/2023 | 1/10/2023 8:17 | 438380985 | $ 6.40 | $ 6.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT7H6GL | 1/7/2023 | 1/10/2023 8:17 | 438380986 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT7H6ZY | 1/7/2023 | 1/10/2023 8:17 | 438380987 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT7H7FU | 1/7/2023 | 1/10/2023 8:17 | 438380988 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT7H7JM | 1/7/2023 | 1/10/2023 8:17 | 438380989 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT7H8FN | 1/7/2023 | 1/10/2023 8:17 | 438380990 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT7H8VX | 1/7/2023 | 1/10/2023 8:17 | 438380991 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7H8UG | 1/7/2023 | 1/10/2023 8:17 | 438380992 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT7H8UN | 1/7/2023 | 1/10/2023 8:17 | 438380993 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK19-GN | 69786114 | JT7H8VC | 1/7/2023 | 1/10/2023 8:17 | 438380994 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7H9PM | 1/7/2023 | 1/10/2023 8:17 | 438380995 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7H9QM | 1/7/2023 | 1/10/2023 8:17 | 438380996 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT7J2SZ | 1/7/2023 | 1/10/2023 8:17 | 438380997 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT7J3FX | 1/7/2023 | 1/10/2023 8:17 | 438380998 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7J4HW | 1/7/2023 | 1/10/2023 8:17 | 438380999 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT7J4HK | 1/7/2023 | 1/10/2023 8:17 | 438381000 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT7J5GY | 1/7/2023 | 1/10/2023 8:17 | 438391001 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT7J5YF | 1/7/2023 | 1/10/2023 8:17 | 438391002 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT7J6CU | 1/7/2023 | 1/10/2023 8:17 | 438391003 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JT7J6CU | 1/7/2023 | 1/10/2023 8:17 | 438391003 | $ 115.33 | $ 115.33 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT7J6DN | 1/7/2023 | 1/10/2023 8:17 | 438391004 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT7J6UR | 1/7/2023 | 1/10/2023 8:17 | 438391005 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7J9CW | 1/7/2023 | 1/10/2023 8:17 | 438391006 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT7J9RE | 1/8/2023 | 1/10/2023 8:17 | 438391007 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7J9ZV | 1/8/2023 | 1/10/2023 8:17 | 438391008 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT7K3YA | 1/8/2023 | 1/10/2023 8:17 | 438391009 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT7K4FN | 1/8/2023 | 1/10/2023 8:17 | 438391010 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT7K4KD | 1/8/2023 | 1/10/2023 8:17 | 438391011 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7K4MR | 1/8/2023 | 1/10/2023 8:17 | 438391012 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JT7K4YF | 1/8/2023 | 1/10/2023 8:18 | 438391015 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT7K4YX | 1/8/2023 | 1/10/2023 8:18 | 438391016 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT7K4QF | 1/8/2023 | 1/10/2023 8:18 | 438391017 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT7K4WQ | 1/8/2023 | 1/10/2023 8:18 | 438391018 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT7K5RG | 1/8/2023 | 1/10/2023 8:18 | 438391019 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT7K7VU | 1/8/2023 | 1/10/2023 8:18 | 438391020 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT7L2EU | 1/8/2023 | 1/10/2023 8:18 | 438391021 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT7L2WP | 1/8/2023 | 1/10/2023 8:18 | 438391022 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7L3CW | 1/8/2023 | 1/10/2023 8:18 | 438391023 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT7L4DQ | 1/8/2023 | 1/10/2023 8:18 | 438391024 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT7L4EU | 1/8/2023 | 1/10/2023 8:18 | 438391025 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT7L4QU | 1/8/2023 | 1/10/2023 8:18 | 438391026 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7L4ST | 1/8/2023 | 1/10/2023 8:18 | 438391027 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT7L4VJ | 1/8/2023 | 1/10/2023 8:18 | 438391028 | $ 15.00 | $ 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT7L5ZY | 1/8/2023 | 1/10/2023 8:18 | 438391029 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT7L6EV | 1/8/2023 | 1/10/2023 8:18 | 438391030 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT7L6LF | 1/8/2023 | 1/10/2023 8:18 | 438391031 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT7L6ZH | 1/8/2023 | 1/10/2023 8:18 | 438391032 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT7L7AV | 1/8/2023 | 1/10/2023 8:18 | 438391033 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7L7DT | 1/8/2023 | 1/10/2023 8:18 | 438391034 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT7L7KT | 1/8/2023 | 1/10/2023 8:18 | 438391035 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7L7PB | 1/9/2023 | 1/10/2023 8:18 | 438391036 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT7L7QZ | 1/9/2023 | 1/10/2023 8:18 | 438391037 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW13A | 68769260 | JT7L9UK | 1/9/2023 | 1/10/2023 8:18 | 438391038 | $ 8.90 | $ 8.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7L9VY | 1/9/2023 | 1/10/2023 8:18 | 438391039 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7M2KU | 1/9/2023 | 1/10/2023 8:18 | 438391040 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT7M2WW | 1/9/2023 | 1/10/2023 8:18 | 438391041 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT7M3BV | 1/9/2023 | 1/10/2023 8:18 | 438391042 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT7M5WW | 1/9/2023 | 1/11/2023 8:13 | 438569608 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT7M9SC | 1/9/2023 | 1/11/2023 8:13 | 438569609 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT7N3WA | 1/9/2023 | 1/11/2023 8:13 | 438569610 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7N3ZP | 1/9/2023 | 1/11/2023 8:13 | 438569611 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT7N4CH | 1/9/2023 | 1/11/2023 8:13 | 438569612 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT7N5PT | 1/9/2023 | 1/11/2023 8:13 | 438569613 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT7N5UN | 1/9/2023 | 1/11/2023 8:13 | 438569614 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT7N6AZ | 1/9/2023 | 1/11/2023 8:13 | 438569615 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT7N6CZ | 1/9/2023 | 1/11/2023 8:13 | 438569616 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT7N6FA | 1/9/2023 | 1/11/2023 8:13 | 438569617 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT7N6FY | 1/9/2023 | 1/11/2023 8:13 | 438569618 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT7N6SP | 1/9/2023 | 1/11/2023 8:13 | 438569619 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT7N7ZT | 1/9/2023 | 1/11/2023 8:13 | 438569620 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT7N8WH | 1/9/2023 | 1/11/2023 8:13 | 438569621 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT7P2GQ | 1/10/2023 | 1/11/2023 8:13 | 438569622 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT7P2LN | 1/10/2023 | 1/11/2023 8:13 | 438569623 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT7P2LR | 1/10/2023 | 1/11/2023 8:13 | 438569624 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT7P2QY | 1/10/2023 | 1/11/2023 8:13 | 438569625 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT7P2ZK | 1/10/2023 | 1/11/2023 8:13 | 438569626 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT7P7TZ | 1/10/2023 | 1/11/2023 8:13 | 438569627 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7P7VW | 1/10/2023 | 1/11/2023 8:13 | 438569628 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT7P8EB | 1/10/2023 | 1/11/2023 8:13 | 438569629 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JT7P8WK | 1/10/2023 | 1/12/2023 4:55 | 438723882 | $ 121.00 | $ 121.00 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 | JT7P8WK | 1/10/2023 | 1/12/2023 4:55 | 438723882 | $ 121.00 | $ 121.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT7P9QV | 1/10/2023 | 1/12/2023 4:55 | 438723883 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT7P9YP | 1/10/2023 | 1/12/2023 4:55 | 438723884 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT7Q2AT | 1/10/2023 | 1/12/2023 4:55 | 438723885 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT7Q2DV | 1/10/2023 | 1/12/2023 4:55 | 438723886 | $ 11.90 | $ 11.90 |

| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT7Q6LP | 1/10/2023 | 1/12/2023 4:55 | 438723887 $ | 6.40 | $ | 6.40 |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT7X9ZY | 1/10/2023 | 1/12/2023 4:55 | 438723888 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT7Y2EZ | 1/10/2023 | 1/12/2023 4:55 | 438723889 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond DW1-G | 66967125 JT7Y3EP | 1/10/2023 | 1/12/2023 4:55 | 438723890 $ | 12.00 | $ | 12.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT7Y2ZE | 1/10/2023 | 1/12/2023 4:55 | 438723891 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT7Y3KE | 1/10/2023 | 1/12/2023 4:55 | 438723892 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT7Y4NW | 1/11/2023 | 1/12/2023 4:55 | 438723893 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT7Y4YG | 1/11/2023 | 1/12/2023 4:55 | 438723894 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT7Y5FP | 1/11/2023 | 1/12/2023 4:55 | 438723895 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT7Y5KM | 1/11/2023 | 1/12/2023 4:55 | 438723896 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT7Y5YZ | 1/11/2023 | 1/12/2023 4:55 | 438723897 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT7Y6HW | 1/11/2023 | 1/12/2023 4:55 | 438723898 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT7Y8TS | 1/11/2023 | 1/12/2023 4:55 | 438723899 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT7Y9JH | 1/11/2023 | 1/12/2023 4:55 | 438723900 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT7Y9JY | 1/11/2023 | 1/12/2023 4:55 | 438723901 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT7Y9KM | 1/11/2023 | 1/12/2023 4:55 | 438723902 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond DS1-W | 66967118 JT7Z2FS | 1/11/2023 | 1/13/2023 9:04 | 438866620 $ | 24.00 | $ | 24.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT7Z4HU | 1/11/2023 | 1/13/2023 9:04 | 438866621 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT7Z5MX | 1/11/2023 | 1/13/2023 9:04 | 438866622 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT7Z5TJ | 1/11/2023 | 1/13/2023 9:04 | 438866623 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT7Z7LY | 1/11/2023 | 1/13/2023 9:04 | 438866624 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT7Z8YE | 1/11/2023 | 1/13/2023 9:04 | 438866625 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT8A5RJ | 1/12/2023 | 1/13/2023 9:04 | 438866626 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 JT8A5SC | 1/12/2023 | 1/13/2023 9:04 | 438866627 $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT8A5UJ | 1/12/2023 | 1/13/2023 9:04 | 438866628 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT8A5WM | 1/12/2023 | 1/13/2023 9:04 | 438866629 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT8A8RR | 1/12/2023 | 1/13/2023 9:04 | 438866630 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JT8A9CY | 1/12/2023 | 1/13/2023 9:04 | 438866631 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT8A9ZY | 1/12/2023 | 1/13/2023 9:04 | 438866632 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT8B2TC | 1/12/2023 | 1/14/2023 7:18 | 438981264 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT8B3JF | 1/12/2023 | 1/14/2023 7:18 | 438981265 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8B4TX | 1/12/2023 | 1/14/2023 7:18 | 438981266 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT8B4ZG | 1/12/2023 | 1/14/2023 7:18 | 438981267 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT8B5BP | 1/12/2023 | 1/14/2023 7:18 | 438981268 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JT8B5JE | 1/12/2023 | 1/14/2023 7:18 | 438981269 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT8B5QS | 1/12/2023 | 1/14/2023 7:18 | 438981270 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT8B6HF | 1/12/2023 | 1/14/2023 7:18 | 438981271 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT8B6KM | 1/12/2023 | 1/14/2023 7:18 | 438981272 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT8B6PC | 1/12/2023 | 1/14/2023 7:18 | 438981273 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT8B6QB | 1/12/2023 | 1/14/2023 7:18 | 438981274 $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT8B6QU | 1/12/2023 | 1/14/2023 7:18 | 438981275 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT8B7UN | 1/12/2023 | 1/14/2023 7:18 | 438981276 $ | 41.10 | $ | 41.10 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT8C2GQ | 1/13/2023 | 1/14/2023 7:18 | 438981277 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT8C4LR | 1/13/2023 | 1/14/2023 7:18 | 438981278 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT8C4QK | 1/13/2023 | 1/14/2023 7:18 | 438981279 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT8C5FZ | 1/13/2023 | 1/17/2023 2:41 | 439197461 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK013-G | 69786107 | JT8C5NJ | 1/13/2023 | 1/17/2023 2:41 | 439197462 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT8C6FB | 1/13/2023 | 1/17/2023 2:41 | 439197463 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT8C6GV | 1/13/2023 | 1/17/2023 2:41 | 439197464 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JT8C7CY | 1/13/2023 | 1/17/2023 2:41 | 439197465 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT8C7GC | 1/13/2023 | 1/17/2023 2:41 | 439197466 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT8C8NQ | 1/13/2023 | 1/17/2023 2:41 | 439197467 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT8C9CR | 1/13/2023 | 1/17/2023 2:41 | 439197468 | $ 9.40 | $ 9.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT8C9NU | 1/13/2023 | 1/17/2023 2:41 | 439197469 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZF3-BT | 62241379 | JT8C9WE | 1/13/2023 | 1/17/2023 2:41 | 439197470 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT8D2CL | 1/13/2023 | 1/17/2023 2:41 | 439197471 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT8D3HF | 1/13/2023 | 1/17/2023 2:41 | 439197472 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JT8D4ZN | 1/14/2023 | 1/17/2023 2:41 | 439197473 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JT8D5BT | 1/14/2023 | 1/17/2023 2:41 | 439197474 | $ 18.20 | $ 18.20 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JT8D5BT | 1/14/2023 | 1/17/2023 2:41 | 439197474 | $ 18.20 | $ 18.20 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT8D5HT | 1/14/2023 | 1/17/2023 2:41 | 439197475 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT8D6DU | 1/14/2023 | 1/17/2023 2:41 | 439197476 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT8D6JS | 1/14/2023 | 1/17/2023 2:41 | 439197477 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT8D7ZB | 1/14/2023 | 1/17/2023 2:41 | 439197478 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT8E3HD | 1/15/2023 | 1/17/2023 2:41 | 439197479 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT8E3QG | 1/15/2023 | 1/17/2023 2:41 | 439197480 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT8E3RR | 1/15/2023 | 1/17/2023 2:41 | 439197481 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT8E4VH | 1/15/2023 | 1/17/2023 2:41 | 439197482 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT8E5BQ | 1/15/2023 | 1/17/2023 2:41 | 439197483 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT8E5JJ | 1/15/2023 | 1/17/2023 2:41 | 439197484 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT8E7AP | 1/15/2023 | 1/17/2023 2:40 | 439197485 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT8E7BW | 1/15/2023 | 1/17/2023 2:41 | 439197486 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT8E7PW | 1/15/2023 | 1/17/2023 2:41 | 439197487 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT8E8FR | 1/15/2023 | 1/17/2023 2:41 | 439197488 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JT8E8JW | 1/15/2023 | 1/17/2023 2:41 | 439197489 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT8E8LN | 1/15/2023 | 1/17/2023 2:41 | 439197490 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT8E8NH | 1/16/2023 | 1/17/2023 2:41 | 439197491 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT8E8RA | 1/16/2023 | 1/17/2023 2:41 | 439197492 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT8E9JD | 1/16/2023 | 1/17/2023 2:41 | 439197493 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JT8E9LW | 1/16/2023 | 1/17/2023 2:41 | 439197494 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT8F2ST | 1/16/2023 | 1/18/2023 1:35 | 439441299 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT8F3AG | 1/16/2023 | 1/18/2023 1:35 | 439441300 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT8F3BD | 1/16/2023 | 1/18/2023 1:35 | 439441301 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JT8F3EH | 1/16/2023 | 1/18/2023 1:35 | 439441302 | $ 60.33 | $ 60.33 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT8F3TV | 1/16/2023 | 1/18/2023 1:35 | 439441303 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT8F3UY | 1/16/2023 | 1/18/2023 1:35 | 439441304 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT8F4DT | 1/16/2023 | 1/18/2023 1:35 | 439441305 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8F4DY | 1/16/2023 | 1/18/2023 1:35 | 439441306 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT8F4VS | 1/16/2023 | 1/18/2023 1:35 | 439441307 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT8F5LJ | 1/16/2023 | 1/18/2023 1:35 | 439441308 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT8F5UD | 1/16/2023 | 1/18/2023 1:35 | 439441309 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT8F5XN | 1/16/2023 | 1/18/2023 1:35 | 439441310 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT8F6VV | 1/16/2023 | 1/18/2023 1:35 | 439441311 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT8F7UM | 1/17/2023 | 1/18/2023 1:35 | 439441312 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JT8G3AP | 1/17/2023 | 1/18/2023 1:35 | 439441313 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT8G5MT | 1/17/2023 | 1/19/2023 11:20 | 439648769 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT8G7HN | 1/17/2023 | 1/19/2023 11:20 | 439648770 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT8K3JU | 1/17/2023 | 1/19/2023 11:20 | 439648771 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT8K4UB | 1/18/2023 | 1/19/2023 11:20 | 439648772 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JT8K4XX | 1/18/2023 | 1/19/2023 11:20 | 439648773 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT8K5AM | 1/18/2023 | 1/19/2023 11:20 | 439648774 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT8K7HL | 1/18/2023 | 1/19/2023 11:20 | 439648775 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT8K9FN | 1/18/2023 | 1/19/2023 11:20 | 439648776 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT8K9FW | 1/18/2023 | 1/19/2023 11:20 | 439648777 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT8K9PT | 1/18/2023 | 1/19/2023 11:20 | 439648778 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT8K9RK | 1/18/2023 | 1/19/2023 11:20 | 439648779 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT8L3BK | 1/18/2023 | 1/20/2023 4:40 | 439751633 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT8L3LK | 1/18/2023 | 1/20/2023 4:40 | 439751634 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 JT8L3MW | 1/18/2023 | 1/20/2023 4:40 | 439751635 | $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JT8L4ZW | 1/18/2023 | 1/20/2023 4:40 | 439751636 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT8L6XB | 1/18/2023 | 1/20/2023 4:40 | 439751637 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT8L6XE | 1/18/2023 | 1/20/2023 4:40 | 439751638 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8L7CJ | 1/18/2023 | 1/20/2023 4:40 | 439751639 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT8L7HE | 1/18/2023 | 1/20/2023 4:40 | 439751640 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 JT8L8LZ | 1/19/2023 | 1/20/2023 4:40 | 439751641 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JT8L9HZ | 1/19/2023 | 1/23/2023 4:47 | 439893879 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT8M2QA | 1/19/2023 | 1/23/2023 4:47 | 439893880 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT8M3UM | 1/19/2023 | 1/23/2023 4:47 | 439893881 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT8M5AC | 1/19/2023 | 1/23/2023 4:47 | 439893882 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT8M5CM | 1/19/2023 | 1/23/2023 4:47 | 439893883 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT8M4ZC | 1/19/2023 | 1/23/2023 4:47 | 439893884 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT8M4ZR | 1/19/2023 | 1/23/2023 4:47 | 439893885 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT8M6NG | 1/19/2023 | 1/23/2023 4:47 | 439893886 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT8M6QQ | 1/19/2023 | 1/23/2023 4:47 | 439893887 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JT8M7ES | 1/20/2023 | 1/23/2023 4:47 | 439893888 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT8M7GP | 1/20/2023 | 1/23/2023 4:47 | 439893889 | $ | 9.00 | $ | 9.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 | JT8N4DU | 1/20/2023 | 1/23/2023 4:47 | 439893890 | $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT8N4QJ | 1/20/2023 | 1/23/2023 4:47 | 439893891 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT8N5WZ | 1/20/2023 | 1/24/2023 3:38 | 440063524 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT8P2CZ | 1/20/2023 | 1/24/2023 3:38 | 440063525 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT8P6XR | 1/20/2023 | 1/24/2023 3:38 | 440063526 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT8P9KB | 1/20/2023 | 1/24/2023 3:38 | 440063527 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT8P9WE | 1/20/2023 | 1/24/2023 3:38 | 440063528 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT8Q3AB | 1/20/2023 | 1/24/2023 3:38 | 440063529 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT8Q3FQ | 1/21/2023 | 1/24/2023 3:38 | 440063530 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JT8Q3SS | 1/21/2023 | 1/24/2023 3:38 | 440063531 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JT8Q3YV | 1/21/2023 | 1/24/2023 3:38 | 440063532 | $ | 19.40 | $ | 19.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT8Q4EW | 1/21/2023 | 1/24/2023 3:38 | 440063533 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT8Q4NV | 1/21/2023 | 1/24/2023 3:38 | 440063534 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT8Q4PY | 1/21/2023 | 1/24/2023 3:38 | 440063535 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT8Q4SM | 1/21/2023 | 1/24/2023 3:38 | 440063536 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT8Q4VZ | 1/21/2023 | 1/24/2023 3:38 | 440063537 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT8Q5MJ | 1/21/2023 | 1/24/2023 3:38 | 440063538 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT8Q5PS | 1/21/2023 | 1/24/2023 3:38 | 440063539 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT8Q5PT | 1/21/2023 | 1/24/2023 3:38 | 440063540 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JT8Q5UD | 1/21/2023 | 1/24/2023 3:38 | 440063541 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT8Q8ZM | 1/22/2023 | 1/24/2023 3:38 | 440063542 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT8Q9GJ | 1/22/2023 | 1/24/2023 3:38 | 440063543 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT8Q9QH | 1/22/2023 | 1/24/2023 3:38 | 440063544 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JT8Q9RC | 1/22/2023 | 1/24/2023 3:38 | 440063545 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT8R2DR | 1/22/2023 | 1/24/2023 3:38 | 440063546 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT8R2QH | 1/22/2023 | 1/24/2023 3:38 | 440063547 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT8R2QP | 1/22/2023 | 1/24/2023 3:38 | 440063548 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT8R2VX | 1/22/2023 | 1/24/2023 3:38 | 440063549 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT8R2YL | 1/22/2023 | 1/24/2023 3:38 | 440063550 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JT8R3AU | 1/22/2023 | 1/24/2023 3:38 | 440063551 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 | JT8R4DV | 1/22/2023 | 1/24/2023 3:38 | 440063552 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT8R4HQ | 1/22/2023 | 1/24/2023 3:38 | 440063553 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK27 | 69961721 | JT8R4HV | 1/22/2023 | 1/24/2023 3:38 | 440063554 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT8R4JG | 1/22/2023 | 1/24/2023 3:38 | 440063555 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT8R4KF | 1/22/2023 | 1/24/2023 3:38 | 440063556 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT8R4KV | 1/22/2023 | 1/24/2023 3:38 | 440063557 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT8R5HU | 1/23/2023 | 1/24/2023 3:38 | 440063558 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JT8R5PN | 1/23/2023 | 1/24/2023 3:38 | 440063559 | $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT8R5QR | 1/23/2023 | 1/24/2023 3:38 | 440063560 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT8R6FL | 1/23/2023 | 1/24/2023 3:38 | 440063561 | $ | 15.10 | $ | 15.10 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT8R6FL | 1/23/2023 | 1/24/2023 3:38 | 440063561 | $ | 15.10 | $ | 15.10 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT8R6KG | 1/23/2023 | 1/24/2023 3:38 | 440063562 | $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT8R6KL | 1/23/2023 | 1/24/2023 3:38 | 440063563 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JT8R7MY | 1/23/2023 | 1/25/2023 4:31 | 440308827 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT8R7VA | 1/23/2023 | 1/25/2023 4:31 | 440308828 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JT8S5ZZ | 1/24/2023 | 1/25/2023 4:31 | 440308829 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT8S6AB | 1/24/2023 | 1/25/2023 4:31 | 440308830 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT8S6FJ | 1/24/2023 | 1/25/2023 4:31 | 440308831 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT8S7MS | 1/24/2023 | 1/25/2023 4:31 | 440308832 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 JT8S8AP | 1/24/2023 | 1/26/2023 5:24 | 440516071 | $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT8T4WB | 1/24/2023 | 1/26/2023 5:24 | 440516072 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT8T5KG | 1/24/2023 | 1/26/2023 5:24 | 440516073 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 JT8T6HC | 1/25/2023 | 1/26/2023 5:24 | 440516074 | $ | 95.00 | $ | 95.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT8T6KS | 1/25/2023 | 1/26/2023 5:24 | 440516075 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JT8T8ZY | 1/25/2023 | 1/27/2023 2:18 | 440651336 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT8T9JG | 1/25/2023 | 1/27/2023 2:18 | 440651337 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT8T9TZ | 1/25/2023 | 1/27/2023 2:18 | 440651338 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT8U2BG | 1/25/2023 | 1/27/2023 2:18 | 440651339 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT8U2GQ | 1/25/2023 | 1/27/2023 2:18 | 440651340 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT8U3GK | 1/25/2023 | 1/27/2023 2:18 | 440651341 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT8U3FN | 1/25/2023 | 1/27/2023 2:18 | 440651342 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT8U3PV | 1/25/2023 | 1/27/2023 2:18 | 440651343 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT8U3US | 1/25/2023 | 1/27/2023 2:18 | 440651344 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT8U3XS | 1/25/2023 | 1/27/2023 2:18 | 440651345 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT8U4FH | 1/25/2023 | 1/27/2023 2:18 | 440651346 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT8U4KG | 1/25/2023 | 1/27/2023 2:18 | 440651347 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 JT8U4KR | 1/25/2023 | 1/27/2023 2:18 | 440651348 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT8U4UA | 1/26/2023 | 1/27/2023 2:18 | 440651349 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT8U5RJ | 1/26/2023 | 1/27/2023 2:18 | 440651350 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT8U5UM | 1/26/2023 | 1/27/2023 2:18 | 440651351 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JT8U7FU | 1/26/2023 | 1/28/2023 0:33 | 440750571 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 JT8U9GL | 1/26/2023 | 1/28/2023 0:33 | 440750571 | $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT8U9HM | 1/26/2023 | 1/28/2023 0:33 | 440750572 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT8U9JV | 1/26/2023 | 1/28/2023 0:33 | 440750573 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8U9MP | 1/26/2023 | 1/28/2023 0:33 | 440750574 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT8U9NU | 1/26/2023 | 1/28/2023 0:33 | 440750575 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT8U9PN | 1/26/2023 | 1/28/2023 0:33 | 440750576 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond OZF1-W | 65267073 JT8U9RP | 1/26/2023 | 1/28/2023 0:33 | 440750577 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT8U9UR | 1/26/2023 | 1/28/2023 0:33 | 440750578 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT8V2JB | 1/27/2023 | 1/28/2023 0:33 | 440750579 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT8V2MN | 1/27/2023 | 1/28/2023 0:33 | 440750580 | $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT8V2SJ | 1/27/2023 | 1/28/2023 0:33 | 440750581 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 JT8V2WW | 1/27/2023 | 1/28/2023 0:33 | 440750582 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 JT8V4VH | 1/27/2023 | 1/31/2023 2:01 | 440952864 | $ | 11.90 | $ | 11.90 |

| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT8V5JG | 1/27/2023 | 1/31/2023 2:01 | 440952865 | $ | 47.70 | $ | 47.70 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JT8V5KQ | 1/27/2023 | 1/31/2023 2:01 | 440952866 | $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT8V5SW | 1/27/2023 | 1/31/2023 2:01 | 440952867 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT8V5WP | 1/27/2023 | 1/31/2023 2:01 | 440952868 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT8V5XQ | 1/27/2023 | 1/31/2023 2:01 | 440952869 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT8V6DU | 1/27/2023 | 1/31/2023 2:01 | 440952870 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT8V6MR | 1/27/2023 | 1/31/2023 2:01 | 440952871 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT8V6UM | 1/28/2023 | 1/31/2023 2:01 | 440952872 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT8V7GP | 1/28/2023 | 1/31/2023 2:01 | 440952873 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT8V7HV | 1/28/2023 | 1/31/2023 2:01 | 440952874 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT8V7JZ | 1/28/2023 | 1/31/2023 2:01 | 440952875 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT8V7LL | 1/28/2023 | 1/31/2023 2:01 | 440952876 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JT8V8DS | 1/28/2023 | 1/31/2023 2:01 | 440952878 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT8V8LY | 1/28/2023 | 1/31/2023 2:01 | 440952879 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT8V8PY | 1/28/2023 | 1/31/2023 2:01 | 440952880 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT8V8UV | 1/28/2023 | 1/31/2023 2:01 | 440952881 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT8V8VV | 1/28/2023 | 1/31/2023 2:01 | 440952882 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT8V9BD | 1/28/2023 | 1/31/2023 2:01 | 440952883 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JT8V9BJ | 1/28/2023 | 1/31/2023 2:01 | 440952884 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT8V9UW | 1/28/2023 | 1/31/2023 2:01 | 440952885 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT8V9XD | 1/28/2023 | 1/31/2023 2:01 | 440952886 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT8V9ZF | 1/29/2023 | 1/31/2023 2:01 | 440952887 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT8W4NR | 1/29/2023 | 1/31/2023 2:01 | 440952888 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT8W4RW | 1/29/2023 | 1/31/2023 2:01 | 440952889 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT8W5DA | 1/29/2023 | 1/31/2023 2:01 | 440952890 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT8W5MA | 1/29/2023 | 1/31/2023 2:01 | 440952891 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT8W5MQ | 1/29/2023 | 1/31/2023 2:01 | 440952893 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT8W5SA | 1/29/2023 | 1/31/2023 2:01 | 440952894 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JT8W5VX | 1/29/2023 | 1/31/2023 2:01 | 440952895 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT8W6AS | 1/29/2023 | 1/31/2023 2:01 | 440952896 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT8W6ND | 1/29/2023 | 1/31/2023 2:01 | 440952897 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT8W8BC | 1/30/2023 | 1/31/2023 2:01 | 440952898 | $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JT8W8JQ | 1/30/2023 | 1/31/2023 2:01 | 440952899 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT8W8GX | 1/30/2023 | 1/31/2023 2:01 | 440952900 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT8V7RW | 1/28/2023 | 1/31/2023 2:01 | 440952901 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8W8PD | 1/30/2023 | 2/1/2023 1:57 | 441135393 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT8W8ZD | 1/30/2023 | 2/1/2023 1:57 | 441135394 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JT8W9BC | 1/30/2023 | 2/1/2023 1:57 | 441135395 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT8W9NA | 1/30/2023 | 2/1/2023 1:57 | 441135396 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT8X2BJ | 1/30/2023 | 2/1/2023 1:57 | 441135397 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT8X2JV | 1/30/2023 | 2/1/2023 1:57 | 441135398 | $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT8X2PP | 1/30/2023 | 2/1/2023 1:57 | 441135399 | $ | 7.22 | $ | 7.22 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JT8X3DH | 1/31/2023 | 2/1/2023 1:57 | 441135400 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT8X3HK | 1/31/2023 | 2/1/2023 1:57 | 441135401 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT8X5BY | 1/31/2023 | 2/1/2023 23:58 | 441282249 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 | JT8X5XD | 1/31/2023 | 2/1/2023 23:58 | 441282250 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT8X6DB | 1/31/2023 | 2/1/2023 23:58 | 441282251 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT8X6DC | 1/31/2023 | 2/1/2023 23:58 | 441282252 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT8X6NZ | 2/1/2023 | 2/1/2023 23:58 | 441282253 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT8X6PD | 2/1/2023 | 2/1/2023 23:58 | 441282254 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT8X6TW | 2/1/2023 | 2/1/2023 23:58 | 441282255 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JT8X7TQ | 2/1/2023 | 2/1/2023 23:58 | 441282256 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT8X8FD | 2/1/2023 | 2/3/2023 8:34 | 441396999 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT8X8UQ | 2/1/2023 | 2/3/2023 8:34 | 441397000 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT8X9TP | 2/2/2023 | 2/3/2023 8:34 | 441423001 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT8X9VC | 2/2/2023 | 2/3/2023 8:34 | 441423002 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT8X9ZW | 2/2/2023 | 2/3/2023 8:34 | 441423003 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT8Y2RZ | 2/2/2023 | 2/3/2023 8:34 | 441423004 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT8Y2UM | 2/2/2023 | 2/6/2023 23:43 | 441739056 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT8Y2VH | 2/2/2023 | 2/6/2023 23:43 | 441739057 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JT8Y2YD | 2/2/2023 | 2/6/2023 23:43 | 441739058 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT8Y2ZQ | 2/2/2023 | 2/6/2023 23:43 | 441739059 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT8Y2ZT | 2/2/2023 | 2/6/2023 23:43 | 441739060 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT8Y3EF | 2/2/2023 | 2/6/2023 23:43 | 441739061 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT8Y3JQ | 2/2/2023 | 2/6/2023 23:43 | 441739062 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT8Y3NG | 2/2/2023 | 2/6/2023 23:43 | 441739063 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 | JT8Y3SK | 2/2/2023 | 2/6/2023 23:43 | 441739064 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT8Y3UZ | 2/2/2023 | 2/6/2023 23:43 | 441739065 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond KB1-NT | 69722527 | JT8Y3ZE | 2/2/2023 | 2/6/2023 23:43 | 441739066 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 65786111 | JT8Y4AM | 2/2/2023 | 2/6/2023 23:43 | 441739067 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT8Y4EF | 2/3/2023 | 2/6/2023 23:43 | 441739068 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT8Y4EK | 2/3/2023 | 2/6/2023 23:43 | 441739069 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT8Y4LG | 2/3/2023 | 2/6/2023 23:43 | 441739070 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT8Y4NQ | 2/3/2023 | 2/6/2023 23:43 | 441739071 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT8Y4SD | 2/3/2023 | 2/6/2023 23:43 | 441739072 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB13-W | 65444214 | JT8Y5AY | 2/3/2023 | 2/7/2023 5:03 | 441739962 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT8Y5CJ | 2/3/2023 | 2/7/2023 5:03 | 441739963 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT8Y5KW | 2/3/2023 | 2/7/2023 5:03 | 441739964 | $ 14.02 | $ 14.02 |
| Invoice | Bed Bath & Beyond ZK24-R | 65794036 | JT8Y5KW | 2/3/2023 | 2/7/2023 5:03 | 441739964 | $ 14.02 | $ 14.02 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT8Y5LD | 2/3/2023 | 2/7/2023 5:03 | 441739965 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT8Y5PD | 2/3/2023 | 2/7/2023 5:03 | 441739966 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JT8Y5QZ | 2/3/2023 | 2/7/2023 5:03 | 441739967 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT8Y5RJ | 2/3/2023 | 2/7/2023 5:03 | 441739968 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT8Y5VV | 2/3/2023 | 2/7/2023 5:03 | 441739969 | $ 29.60 | $ 29.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT8Y5WJ | 2/3/2023 | 2/7/2023 5:03 | 441739970 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT8Y6AD | 2/3/2023 | 2/7/2023 5:03 | 441739971 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT8Y6EU | 2/3/2023 | 2/7/2023 5:03 | 441739972 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT8Y6GQ | 2/3/2023 | 2/7/2023 5:03 | 441739973 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT8Y6GX | 2/3/2023 | 2/7/2023 5:03 | 441739974 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT8Y7DJ | 2/4/2023 | 2/7/2023 5:03 | 441739975 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT8Y7EA | 2/4/2023 | 2/7/2023 5:03 | 441739976 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT8Y7UJ | 2/4/2023 | 2/7/2023 5:03 | 441739977 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT8Y7ST | 2/4/2023 | 2/7/2023 5:03 | 441739978 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT8Y7XS | 2/4/2023 | 2/7/2023 5:03 | 441739979 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JT8Y7YJ | 2/4/2023 | 2/7/2023 5:03 | 441739980 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JT8Y8EC | 2/4/2023 | 2/7/2023 5:03 | 441739981 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT8Y8DH | 2/4/2023 | 2/7/2023 5:03 | 441739982 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JT8Y8LQ | 2/4/2023 | 2/7/2023 5:03 | 441739983 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT8Y8NC | 2/4/2023 | 2/7/2023 5:03 | 441739984 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 | JT8Y8PH | 2/4/2023 | 2/7/2023 5:03 | 441739985 | $ 66.00 | $ 66.00 |
| Invoice | Bed Bath & Beyond ZP24-30W | 69899740 | JT8Y8SB | 2/4/2023 | 2/7/2023 5:03 | 441739986 | $ 24.97 | $ 24.97 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT8Y8ZH | 2/4/2023 | 2/7/2023 5:03 | 441739987 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT8Y9JU | 2/5/2023 | 2/7/2023 5:03 | 441739988 | $ 52.30 | $ 52.30 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JT8Y9LL | 2/5/2023 | 2/7/2023 5:03 | 441739989 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT8Y9LR | 2/5/2023 | 2/7/2023 5:03 | 441739990 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT8Y9MW | 2/5/2023 | 2/7/2023 5:03 | 441739991 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT8Y9MX | 2/5/2023 | 2/7/2023 5:03 | 441739992 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT8Y9NU | 2/5/2023 | 2/7/2023 5:03 | 441739993 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 | JT8Y9RS | 2/5/2023 | 2/7/2023 5:03 | 441739994 | $ 29.97 | $ 29.97 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT8Z2DV | 2/5/2023 | 2/7/2023 5:03 | 441739995 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT8Z2JY | 2/5/2023 | 2/7/2023 5:03 | 441739996 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JT8Z2KL | 2/5/2023 | 2/7/2023 5:03 | 441739997 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT8Z2LH | 2/5/2023 | 2/7/2023 5:03 | 441739998 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JT8Z2UG | 2/5/2023 | 2/7/2023 5:03 | 441739999 | $ 118.40 | $ 118.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT8Z2UG | 2/5/2023 | 2/7/2023 5:03 | 441739999 | $ 118.40 | $ 118.40 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 | JT8Z2YH | 2/5/2023 | 2/7/2023 5:03 | 441740000 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT8Z3AF | 2/6/2023 | 2/7/2023 5:03 | 441766001 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT8Z3ED | 2/6/2023 | 2/7/2023 5:03 | 441766002 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT8Z3GZ | 2/6/2023 | 2/7/2023 5:03 | 441766003 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT8Z3LT | 2/6/2023 | 2/7/2023 5:03 | 441766004 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT8Z3SA | 2/6/2023 | 2/7/2023 5:03 | 441766005 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT8Z4GS | 2/6/2023 | 2/9/2023 0:19 | 442092945 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JT8Z4KN | 2/6/2023 | 2/9/2023 0:19 | 442092946 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 | JT8Z5EG | 2/7/2023 | 2/9/2023 0:19 | 442092947 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT8Z6CE | 2/7/2023 | 2/9/2023 1:47 | 442126046 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT8Z6EJ | 2/7/2023 | 2/9/2023 1:47 | 442126047 | $ 7.48 | $ 7.48 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT8Z6GS | 2/7/2023 | 2/9/2023 1:47 | 442126048 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT8Z6KD | 2/7/2023 | 2/9/2023 1:47 | 442126049 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT8Z6RN | 2/7/2023 | 2/9/2023 1:47 | 442126050 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT8Z6XE | 2/7/2023 | 2/9/2023 1:47 | 442126051 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT8Z7AC | 2/8/2023 | 2/9/2023 1:47 | 442126052 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 JT8Z7AP | 2/8/2023 | 2/9/2023 1:47 | 442126053 | $ | 60.33 | $ | 60.33 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT8Z7HC | 2/8/2023 | 2/9/2023 1:47 | 442126054 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 JT8Z7HJ | 2/8/2023 | 2/9/2023 1:47 | 442126055 | $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JT8Z7HT | 2/8/2023 | 2/9/2023 1:47 | 442126056 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT8Z7LL | 2/8/2023 | 2/9/2023 1:47 | 442126057 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT8Z7MT | 2/8/2023 | 2/9/2023 1:47 | 442126058 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT8Z7PL | 2/8/2023 | 2/9/2023 1:47 | 442126059 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT8Z7RS | 2/8/2023 | 2/10/2023 4:20 | 442244524 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT8Z7SE | 2/8/2023 | 2/10/2023 4:20 | 442244525 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JT8Z7WJ | 2/8/2023 | 2/10/2023 4:20 | 442244526 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 JT8Z7WL | 2/8/2023 | 2/10/2023 4:20 | 442244527 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JT8Z7XJ | 2/8/2023 | 2/10/2023 4:20 | 442244528 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT8Z7XX | 2/8/2023 | 2/10/2023 4:20 | 442244529 | $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT8Z7YN | 2/8/2023 | 2/10/2023 4:20 | 442244530 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 JT8Z8EU | 2/8/2023 | 2/10/2023 4:20 | 442244531 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT8Z8FK | 2/8/2023 | 2/10/2023 4:20 | 442244532 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT8Z8GM | 2/8/2023 | 2/10/2023 4:20 | 442244533 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT8Z8JS | 2/8/2023 | 2/10/2023 4:20 | 442244534 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT8Z8QB | 2/9/2023 | 2/10/2023 4:20 | 442244535 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT8Z8MT | 2/9/2023 | 2/10/2023 4:20 | 442244536 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT8Z8PQ | 2/9/2023 | 2/10/2023 4:20 | 442244537 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT8Z9BV | 2/9/2023 | 2/10/2023 4:20 | 442244538 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JT8Z9FU | | 2/9/2023 2/13/2023 23:24 | 442608811 | $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT8Z9JT | | 2/9/2023 2/13/2023 23:24 | 442608812 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT8Z9QF | | 2/9/2023 2/13/2023 23:24 | 442608813 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT8Z9QG | | 2/9/2023 2/13/2023 23:24 | 442608814 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT8Z9RV | | 2/9/2023 2/13/2023 23:24 | 442608815 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT8Z9RV | | 2/9/2023 2/13/2023 23:24 | 442608815 | $ | 60.30 | $ | 60.30 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT8Z9VY | | 2/9/2023 2/13/2023 23:24 | 442608816 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT8Z9WU | | 2/9/2023 2/13/2023 23:24 | 442608817 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT8Z9XZ | | 2/9/2023 2/13/2023 23:24 | 442608818 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JT8Z9YJ | | 2/9/2023 2/13/2023 23:24 | 442608819 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT8Z9ZA | | 2/9/2023 2/13/2023 23:24 | 442608820 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JT9A2CC | | 2/10/2023 2/13/2023 23:24 | 442608821 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT9A2CF | | 2/10/2023 2/13/2023 23:24 | 442608822 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT9A2CJ | | 2/10/2023 2/13/2023 23:24 | 442608823 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9A2DM | | 2/10/2023 2/13/2023 23:24 | 442608824 | $ | 6.40 | $ | 6.40 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF8 | 69749161 JT9A2DR | 2/10/2023 | 2/13/2023 23:24 | 442608825 | $ 19.80 | $ 19.80 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9A2PH | 2/10/2023 | 2/13/2023 23:24 | 442608826 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9A2UN | 2/10/2023 | 2/13/2023 23:24 | 442608827 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JT9A2VJ | 2/10/2023 | 2/13/2023 23:24 | 442608828 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB19-W | 65444313 JT9A2XM | 2/10/2023 | 2/13/2023 23:24 | 442608829 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT9A2WM | 2/10/2023 | 2/13/2023 23:24 | 442608830 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9A3EG | 2/10/2023 | 2/13/2023 23:24 | 442608831 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT9A3EL | 2/10/2023 | 2/13/2023 23:24 | 442608832 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9A3MU | 2/11/2023 | 2/13/2023 23:24 | 442608833 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT9A3NS | 2/11/2023 | 2/13/2023 23:24 | 442608834 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 JT9A3RA | 2/11/2023 | 2/13/2023 23:24 | 442608835 | $ 14.45 | $ 14.45 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT9A3UK | 2/11/2023 | 2/13/2023 23:24 | 442608836 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 JT9A3UV | 2/11/2023 | 2/13/2023 23:24 | 442608837 | $ 55.00 | $ 55.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT9A3XH | 2/11/2023 | 2/13/2023 23:24 | 442608838 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JT9A3XM | 2/11/2023 | 2/13/2023 23:24 | 442608839 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT9A3ZV | 2/11/2023 | 2/13/2023 23:24 | 442608840 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JT9A4BN | 2/11/2023 | 2/13/2023 23:24 | 442608841 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JT9A4DN | 2/11/2023 | 2/13/2023 23:24 | 442608842 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9A4FF | 2/11/2023 | 2/13/2023 23:24 | 442608843 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT9A4JR | 2/11/2023 | 2/13/2023 23:24 | 442608844 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9A4ML | 2/11/2023 | 2/13/2023 23:24 | 442608845 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT9A4MT | 2/11/2023 | 2/13/2023 23:24 | 442608846 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 JT9A4RN | 2/11/2023 | 2/13/2023 23:24 | 442608847 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT9A4SC | 2/11/2023 | 2/13/2023 23:24 | 442608848 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT9A4XA | 2/11/2023 | 2/13/2023 23:24 | 442608849 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT9A4XG | 2/12/2023 | 2/13/2023 23:24 | 442608850 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9A4XQ | 2/12/2023 | 2/13/2023 23:24 | 442608851 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 JT9A6UD | 2/12/2023 | 2/13/2023 23:24 | 442608852 | $ 11.50 | $ 11.50 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT9A7DD | 2/12/2023 | 2/13/2023 23:24 | 442608853 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT9A7DR | 2/12/2023 | 2/13/2023 23:24 | 442608854 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9A7EE | 2/12/2023 | 2/13/2023 23:24 | 442608855 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JT9A7GR | 2/12/2023 | 2/13/2023 23:24 | 442608856 | $ 18.00 | $ 18.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT9A7LF | 2/12/2023 | 2/13/2023 23:24 | 442608857 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT9A8DU | 2/13/2023 | 2/13/2023 23:24 | 442608858 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT9A8KA | 2/13/2023 | 2/13/2023 23:24 | 442608859 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT9A8RM | 2/13/2023 | 2/15/2023 2:17 | 442774415 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JT9A8UM | 2/13/2023 | 2/15/2023 2:17 | 442774416 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JT9A9GL | 2/13/2023 | 2/15/2023 2:17 | 442774417 | $ 80.00 | $ 80.00 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT9A9VQ | 2/14/2023 | 2/15/2023 2:17 | 442774418 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JT9A9WK | 2/14/2023 | 2/15/2023 2:17 | 442774419 | $ 118.40 | $ 118.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JT9A9WK | 2/14/2023 | 2/15/2023 2:17 | 442774419 | $ 118.40 | $ 118.40 |
| Invoice | Bed Bath & Beyond ZK27 | 69961721 JT9B2GA | 2/14/2023 | 2/16/2023 0:48 | 442894534 | $ 17.00 | $ 17.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT9B2GC | 2/14/2023 | 2/16/2023 0:48 | 442894535 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT9B2KL | 2/14/2023 | 2/16/2023 0:49 | 442894536 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9B2LR | 2/14/2023 | 2/16/2023 0:48 | 442894537 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9B2NQ | 2/14/2023 | 2/16/2023 0:48 | 442894538 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JT9B2NX | 2/14/2023 | 2/16/2023 0:49 | 442894539 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9B2PE | 2/14/2023 | 2/16/2023 0:49 | 442894540 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9B2TD | 2/15/2023 | 2/16/2023 0:48 | 442894541 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT9B2WJ | 2/15/2023 | 2/16/2023 0:48 | 442894542 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT9B2WV | 2/15/2023 | 2/16/2023 0:48 | 442894543 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9B2ZM | 2/15/2023 | 2/16/2023 0:49 | 442894544 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT9B2YC | 2/15/2023 | 2/16/2023 0:49 | 442894545 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT9B2YH | 2/15/2023 | 2/16/2023 0:49 | 442894546 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9B3PR | 2/15/2023 | 2/17/2023 20:54 | 443137099 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT9B3SZ | 2/15/2023 | 2/17/2023 20:54 | 443137100 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JT9B3TY | 2/15/2023 | 2/17/2023 20:54 | 443137101 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9B3YF | 2/15/2023 | 2/17/2023 20:54 | 443137102 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9B7MJ | 2/15/2023 | 2/17/2023 20:54 | 443137103 $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9B7MK | 2/15/2023 | 2/17/2023 20:54 | 443137104 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT9B7NR | 2/16/2023 | 2/17/2023 20:54 | 443137105 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9B7QE | 2/16/2023 | 2/17/2023 20:54 | 443137106 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT9B7TH | 2/16/2023 | 2/17/2023 20:54 | 443137107 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT9B8MP | 2/16/2023 | 2/17/2023 20:54 | 443137108 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT9B8MW | 2/16/2023 | 2/17/2023 20:54 | 443137109 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT9B8RV | 2/16/2023 | 2/18/2023 4:28 | 443153083 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT9B8UU | 2/16/2023 | 2/18/2023 4:28 | 443153084 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT9B8XC | 2/16/2023 | 2/18/2023 4:28 | 443153085 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT9B8YA | 2/16/2023 | 2/18/2023 4:28 | 443153086 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9B9AC | 2/16/2023 | 2/18/2023 4:28 | 443153087 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT9B9BB | 2/16/2023 | 2/18/2023 4:28 | 443153088 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT9B9EP | 2/16/2023 | 2/18/2023 4:28 | 443153089 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9B9KY | 2/17/2023 | 2/18/2023 4:28 | 443153090 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT9B9MC | 2/17/2023 | 2/18/2023 4:28 | 443153091 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9B9MX | 2/17/2023 | 2/18/2023 4:28 | 443153092 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9B9PA | 2/17/2023 | 2/18/2023 4:28 | 443153093 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT9B9RD | 2/17/2023 | 2/18/2023 4:28 | 443153094 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9C2GZ | 2/17/2023 | 2/18/2023 4:28 | 443153095 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9C2HV | 2/17/2023 | 2/18/2023 4:28 | 443153096 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JT9C2PB | 2/17/2023 | 2/21/2023 23:55 | 443533371 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9C2PT | 2/17/2023 | 2/21/2023 23:55 | 443533372 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 | JT9C2QB | 2/17/2023 | 2/21/2023 23:55 | 443533373 $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT9C2VK | 2/17/2023 | 2/21/2023 23:55 | 443533374 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9C2XE | 2/17/2023 | 2/21/2023 23:55 | 443533375 $ | 15.00 | $ | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT9C3FN | 2/18/2023 | 2/21/2023 23:55 | 443533376 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JT9C3NY | 2/18/2023 | 2/21/2023 23:55 | 443533377 | $ 95.00 | $ 95.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT9C3RR | 2/18/2023 | 2/21/2023 23:55 | 443533378 | $ 9.00 | $ 9.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9C3TC | 2/18/2023 | 2/21/2023 23:55 | 443533379 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JT9C3TH | 2/18/2023 | 2/21/2023 23:55 | 443533380 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JT9C3TZ | 2/18/2023 | 2/21/2023 23:55 | 443533381 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT9C3VG | 2/18/2023 | 2/21/2023 23:55 | 443533382 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT9C3VP | 2/18/2023 | 2/21/2023 23:55 | 443533383 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9C4CM | 2/18/2023 | 2/21/2023 23:55 | 443533384 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9C4GZ | 2/18/2023 | 2/21/2023 23:55 | 443533385 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9C6RV | 2/19/2023 | 2/21/2023 23:55 | 443533386 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9C6TY | 2/19/2023 | 2/21/2023 23:55 | 443533387 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT9C7HE | 2/19/2023 | 2/21/2023 23:55 | 443533388 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9C7JQ | 2/19/2023 | 2/21/2023 23:55 | 443533389 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9C7NE | 2/19/2023 | 2/21/2023 23:55 | 443533390 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT9C7QT | 2/19/2023 | 2/21/2023 23:55 | 443533391 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT9C7RU | 2/19/2023 | 2/21/2023 23:55 | 443533392 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9C7YQ | 2/20/2023 | 2/21/2023 23:55 | 443533393 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9C7ZD | 2/20/2023 | 2/21/2023 23:55 | 443533394 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT9C8AH | 2/20/2023 | 2/21/2023 23:55 | 443533395 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT9C8BM | 2/20/2023 | 2/21/2023 23:55 | 443533396 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9C8EW | 2/20/2023 | 2/21/2023 23:55 | 443533397 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9C8GA | 2/20/2023 | 2/21/2023 23:55 | 443533398 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT9C8GE | 2/20/2023 | 2/21/2023 23:55 | 443533399 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9C8GL | 2/20/2023 | 2/21/2023 23:55 | 443533400 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT9C8GS | 2/20/2023 | 2/21/2023 23:55 | 443533401 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JT9C8XB | 2/20/2023 | 2/22/2023 4:12 | 443537636 | $ 16.40 | $ 16.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT9C8XG | 2/20/2023 | 2/22/2023 4:12 | 443537637 | $ 65.00 | $ 65.00 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT9C8XN | 2/20/2023 | 2/22/2023 4:12 | 443537638 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT9C9DW | 2/20/2023 | 2/22/2023 4:12 | 443537639 | $ 8.00 | $ 8.00 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9C9KS | 2/20/2023 | 2/22/2023 4:12 | 443537640 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT9C9LC | 2/20/2023 | 2/22/2023 4:12 | 443537641 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT9C9LJ | 2/20/2023 | 2/22/2023 4:12 | 443537642 | $ 47.70 | $ 47.70 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9C9NK | 2/20/2023 | 2/22/2023 4:12 | 443537643 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT9C9QW | 2/20/2023 | 2/22/2023 4:12 | 443537644 | $ 47.50 | $ 47.50 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9C9US | 2/21/2023 | 2/22/2023 4:12 | 443537645 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9C9VL | 2/21/2023 | 2/22/2023 4:12 | 443537646 | $ 16.40 | $ 16.40 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JT9D2YR | 2/21/2023 | 2/23/2023 3:48 | 443698736 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZP25-30W | 69899741 | JT9D3CB | 2/21/2023 | 2/23/2023 3:48 | 443698737 | $ 24.97 | $ 24.97 |
| Invoice | Bed Bath & Beyond ZK19-LG | 69786115 | JT9D3CF | 2/21/2023 | 2/23/2023 3:48 | 443698738 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 | JT9D3JC | 2/21/2023 | 2/23/2023 3:48 | 443698739 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT9D3PY | 2/21/2023 | 2/23/2023 3:48 | 443698740 | $ 16.00 | $ 16.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JT9D3VM | 2/22/2023 | 2/23/2023 3:48 | 443698741 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT9D4DF | 2/22/2023 | 2/23/2023 3:48 | 443698742 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT9D4LS | 2/22/2023 | 2/24/2023 10:52 | 443852820 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT9D4NG | 2/22/2023 | 2/24/2023 10:52 | 443852821 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9D4PQ | 2/22/2023 | 2/24/2023 10:52 | 443852822 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT9D4TP | 2/22/2023 | 2/24/2023 10:52 | 443852823 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT9D4TZ | 2/22/2023 | 2/24/2023 10:52 | 443852824 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9D4VW | 2/22/2023 | 2/24/2023 10:52 | 443852825 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9D4XT | 2/22/2023 | 2/24/2023 10:52 | 443852826 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT9D5AL | 2/22/2023 | 2/24/2023 10:52 | 443852827 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 JT9D5AA | 2/22/2023 | 2/24/2023 10:52 | 443852828 $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT9D5FU | 2/23/2023 | 2/24/2023 10:52 | 443852829 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT9D5GJ | 2/23/2023 | 2/24/2023 10:52 | 443852830 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT9D5PB | 2/23/2023 | 2/24/2023 10:52 | 443852831 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT9D5WZ | 2/23/2023 | 2/24/2023 10:52 | 443852832 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9D6HZ | 2/23/2023 | 2/24/2023 10:52 | 443852833 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9D8AV | 2/23/2023 | 2/25/2023 5:02 | 443941308 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 JT9D8HQ | 2/23/2023 | 2/25/2023 5:02 | 443941309 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JT9D8NK | 2/23/2023 | 2/25/2023 5:02 | 443941310 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9D8NY | 2/23/2023 | 2/25/2023 5:02 | 443941311 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9D8RT | 2/24/2023 | 2/25/2023 5:02 | 443941312 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT9D8UR | 2/24/2023 | 2/25/2023 5:02 | 443941313 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT9D8YJ | 2/24/2023 | 2/25/2023 5:02 | 443941314 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT9D9FH | 2/24/2023 | 2/25/2023 5:02 | 443941315 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JT9D9ZL | 2/24/2023 | 2/28/2023 4:48 | 444193077 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT9E2AV | 2/24/2023 | 2/28/2023 4:48 | 444193078 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT9E2EG | 2/24/2023 | 2/28/2023 4:48 | 444193079 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JT9E3FP | 2/24/2023 | 2/28/2023 4:48 | 444193080 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 JT9E3HQ | 2/24/2023 | 2/28/2023 4:48 | 444193081 $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 JT9E3HV | 2/24/2023 | 2/28/2023 4:48 | 444193082 $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9E3QV | 2/25/2023 | 2/28/2023 4:48 | 444193083 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT9E3PN | 2/25/2023 | 2/28/2023 4:48 | 444193084 $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9E3QP | 2/25/2023 | 2/28/2023 4:48 | 444193085 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT9E3RZ | 2/25/2023 | 2/28/2023 4:48 | 444193086 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT9E3SQ | 2/25/2023 | 2/28/2023 4:48 | 444193087 $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT9E3VY | 2/25/2023 | 2/28/2023 4:48 | 444193088 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 JT9E3YH | 2/25/2023 | 2/28/2023 4:48 | 444193089 $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9E4DH | 2/25/2023 | 2/28/2023 4:48 | 444193090 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT9E4GH | 2/25/2023 | 2/28/2023 4:48 | 444193091 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JT9E4HF | 2/25/2023 | 2/28/2023 4:48 | 444193092 $ | 37.40 | $ | 37.40 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 JT9E4HF | 2/25/2023 | 2/28/2023 4:48 | 444193092 $ | 37.40 | $ | 37.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9E4HF | 2/25/2023 | 2/28/2023 4:48 | 444193092 $ | 37.40 | $ | 37.40 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9E4HF | 2/25/2023 | 2/28/2023 4:48 | 444193092 | $ 37.40 | $ 37.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9E4HF | 2/25/2023 | 2/28/2023 4:48 | 444193092 | $ 37.40 | $ 37.40 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JT9E4UK | 2/25/2023 | 2/28/2023 4:48 | 444193093 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT9E5LJ | 2/26/2023 | 2/28/2023 4:48 | 444193094 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9E5NB | 2/26/2023 | 2/28/2023 4:48 | 444193095 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT9E5NY | 2/26/2023 | 2/28/2023 4:48 | 444193096 | $ 6.80 | $ 6.80 |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 | JT9E5PW | 2/26/2023 | 2/28/2023 4:48 | 444193097 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT9E7SV | 2/26/2023 | 2/28/2023 4:48 | 444193098 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT9E7WR | 2/26/2023 | 2/28/2023 4:48 | 444193099 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZP13-28RI | 69597029 | JT9E7YN | 2/26/2023 | 2/28/2023 4:48 | 444193100 | $ 181.33 | $ 181.33 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 | JT9E7YN | 2/26/2023 | 2/28/2023 4:48 | 444193100 | $ 181.33 | $ 181.33 |
| Invoice | Bed Bath & Beyond ZP13-26RI | 69597028 | JT9E7YN | 2/26/2023 | 2/28/2023 4:48 | 444193100 | $ 181.33 | $ 181.33 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9E8CD | 2/26/2023 | 2/28/2023 4:48 | 444193101 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JT9E8HK | 2/26/2023 | 2/28/2023 4:48 | 444193102 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 | JT9E8PY | 2/26/2023 | 2/28/2023 4:48 | 444193103 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9E8WJ | 2/26/2023 | 2/28/2023 4:48 | 444193104 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9E9AB | 2/26/2023 | 2/28/2023 4:48 | 444193105 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT9E9CG | 2/27/2023 | 2/28/2023 4:48 | 444193106 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT9E9CG | 2/27/2023 | 2/28/2023 4:48 | 444193106 | $ 60.30 | $ 60.30 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT9E9CT | 2/27/2023 | 2/28/2023 4:48 | 444193107 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT9E9DM | 2/27/2023 | 2/28/2023 4:48 | 444193108 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9E9GZ | 2/27/2023 | 2/28/2023 4:48 | 444193109 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT9E9HD | 2/27/2023 | 2/28/2023 4:48 | 444193110 | $ 21.00 | $ 21.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9E9JZ | 2/27/2023 | 2/28/2023 4:48 | 444193111 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 | JT9F2HX | 2/27/2023 | 3/1/2023 1:42 | 444360343 | $ 9.92 | $ 9.92 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9F2MA | 2/27/2023 | 3/1/2023 1:42 | 444360344 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT9F2VF | 2/27/2023 | 3/1/2023 1:42 | 444360345 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 | JT9F2VT | 2/27/2023 | 3/1/2023 1:42 | 444360346 | $ 29.97 | $ 29.97 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT9F2XH | 2/27/2023 | 3/1/2023 1:42 | 444360347 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9F3CD | 2/27/2023 | 3/1/2023 1:42 | 444360348 | $ 9.47 | $ 9.47 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT9F3CZ | 2/27/2023 | 3/1/2023 1:42 | 444360349 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9F3PL | 2/28/2023 | 3/1/2023 1:42 | 444360350 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT9F3VU | 2/28/2023 | 3/1/2023 1:42 | 444360351 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JT9F3QZ | 2/28/2023 | 3/1/2023 1:42 | 444360352 | $ 11.90 | $ 11.90 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9F3RG | 2/28/2023 | 3/1/2023 1:42 | 444360353 | $ 16.40 | $ 16.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT9F3VK | 2/28/2023 | 3/1/2023 1:42 | 444360354 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT9F3YX | 2/28/2023 | 3/1/2023 1:42 | 444360355 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9F3ZC | 2/28/2023 | 3/1/2023 1:42 | 444360356 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9F4BQ | 2/28/2023 | 3/1/2023 1:42 | 444360357 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9F5AP | 2/28/2023 | 3/3/2023 4:07 | 444629044 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT9F5EK | 2/28/2023 | 3/3/2023 4:07 | 444629045 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT9F5YH | 3/1/2023 | 3/3/2023 4:07 | 444629046 | $ 65.00 | $ 65.00 |

| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9F6GR | 3/1/2023 | 3/3/2023 4:07 | 444629047 $ | 41.10 | $ | 41.10 |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT9F6LB | 3/1/2023 | 3/3/2023 4:07 | 444629048 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT9F6VL | 3/1/2023 | 3/3/2023 4:07 | 444629049 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9F6XR | 3/1/2023 | 3/3/2023 4:07 | 444629050 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT9F7CX | 3/1/2023 | 3/3/2023 4:07 | 444629051 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9F7EB | 3/1/2023 | 3/3/2023 4:07 | 444629052 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 JT9F7EW | 3/1/2023 | 3/3/2023 4:07 | 444629053 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZMF1 | 65295397 JT9F7JQ | 3/2/2023 | 3/3/2023 4:07 | 444629054 $ | 9.92 | $ | 9.92 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9F7NR | 3/2/2023 | 3/3/2023 4:07 | 444629055 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9F7VV | 3/2/2023 | 3/3/2023 4:07 | 444629056 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT9F8EE | 3/2/2023 | 3/4/2023 7:30 | 444699934 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK14-L | 65793954 JT9F8JN | 3/2/2023 | 3/4/2023 7:30 | 444699935 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 JT9F8RF | 3/2/2023 | 3/4/2023 7:30 | 444699936 $ | 80.00 | $ | 80.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT9F8UQ | 3/2/2023 | 3/4/2023 7:30 | 444699937 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT9F8ZZ | 3/2/2023 | 3/4/2023 7:30 | 444699938 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 JT9F9BY | 3/3/2023 | 3/4/2023 7:30 | 444699939 $ | 25.00 | $ | 25.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9F9DY | 3/3/2023 | 3/4/2023 7:30 | 444699940 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT9F9XJ | 3/3/2023 | 3/4/2023 7:30 | 444699941 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9F9XN | 3/3/2023 | 3/4/2023 7:30 | 444699942 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 JT9F9YH | 3/3/2023 | 3/4/2023 7:30 | 444699943 $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZK12-G | 65793701 JT9G2AS | 3/3/2023 | 3/4/2023 7:30 | 444699944 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT9G2FN | 3/3/2023 | 3/4/2023 7:30 | 444699945 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 JT9G3SU | 3/3/2023 | 3/8/2023 0:15 | 445125617 $ | 37.50 | $ | 37.50 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT9G3TL | 3/3/2023 | 3/8/2023 0:15 | 445125618 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT9G3TV | 3/3/2023 | 3/8/2023 0:15 | 445125619 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JT9G3WC | 3/3/2023 | 3/8/2023 0:15 | 445125620 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK12S-S | 65793732 JT9G4AE | 3/3/2023 | 3/8/2023 0:15 | 445125621 $ | 9.40 | $ | 9.40 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT9G4DN | 3/3/2023 | 3/8/2023 0:15 | 445125622 $ | 8.00 | $ | 8.00 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT9G4EZ | 3/4/2023 | 3/8/2023 0:15 | 445125623 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT9G4FK | 3/4/2023 | 3/8/2023 0:15 | 445125624 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 JT9G4FM | 3/4/2023 | 3/8/2023 0:15 | 445125625 $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 JT9G4HF | 3/4/2023 | 3/8/2023 0:15 | 445125626 $ | 16.80 | $ | 16.80 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT9G4KL | 3/4/2023 | 3/8/2023 0:15 | 445125627 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP13-20RI | 69597027 JT9G4QN | 3/4/2023 | 3/8/2023 0:15 | 445125628 $ | 55.00 | $ | 55.00 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 JT9G5AB | 3/4/2023 | 3/8/2023 0:15 | 445125629 $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT9G5AS | 3/4/2023 | 3/8/2023 0:15 | 445125630 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT9G5CX | 3/4/2023 | 3/8/2023 0:15 | 445125631 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT9G5MT | 3/4/2023 | 3/8/2023 0:15 | 445125632 $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9G5QU | 3/4/2023 | 3/8/2023 0:15 | 445125633 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT9G5UN | 3/4/2023 | 3/8/2023 0:15 | 445125634 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9G6HP | 3/4/2023 | 3/8/2023 0:15 | 445125635 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK14-R | 65793916 JT9G6JD | 3/4/2023 | 3/8/2023 0:15 | 445125636 $ | 7.22 | $ | 7.22 |

| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9G8RV | 3/5/2023 | 3/8/2023 0:15 | 445125637 | $ | 6.40 | $ | 6.40 |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT9G9FA | 3/5/2023 | 3/8/2023 0:15 | 445125638 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 JT9G9HJ | 3/5/2023 | 3/8/2023 0:15 | 445125639 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT9H2AJ | 3/5/2023 | 3/8/2023 0:15 | 445125641 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9H2BT | 3/5/2023 | 3/8/2023 0:15 | 445125642 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT9H2DY | 3/5/2023 | 3/8/2023 0:15 | 445125643 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT9H2FY | 3/5/2023 | 3/8/2023 0:15 | 445125644 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9H2JJ | 3/5/2023 | 3/8/2023 0:15 | 445125645 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9H2JC | 3/5/2023 | 3/8/2023 0:15 | 445125646 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT9H2KG | 3/5/2023 | 3/8/2023 0:15 | 445125647 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT9H2YM | 3/5/2023 | 3/8/2023 0:15 | 445125648 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JT9H2ZE | 3/5/2023 | 3/8/2023 0:15 | 445125649 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP13-28RI | 69597029 JT9H3EF | 3/5/2023 | 3/8/2023 0:15 | 445125650 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9H3GV | 3/6/2023 | 3/8/2023 0:15 | 445125651 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 JT9H3HP | 3/6/2023 | 3/8/2023 0:15 | 445125652 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 JT9H3NQ | 3/6/2023 | 3/8/2023 0:15 | 445125653 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 JT9H3SE | 3/6/2023 | 3/8/2023 0:15 | 445125654 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT9G9TE | 3/6/2023 | 3/8/2023 0:16 | 445125656 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 JT9H3YS | 3/6/2023 | 3/8/2023 3:46 | 445125761 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT9H4LZ | 3/6/2023 | 3/8/2023 3:46 | 445125762 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZK12-GN | 69786109 JT9H4TV | 3/6/2023 | 3/8/2023 3:46 | 445125763 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT9H4TV | 3/6/2023 | 3/8/2023 3:46 | 445125763 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9H6BX | 3/7/2023 | 3/8/2023 3:46 | 445125764 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 JT9H6HJ | 3/7/2023 | 3/8/2023 3:46 | 445125765 | $ | 18.30 | $ | 18.30 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT9H6HJ | 3/7/2023 | 3/8/2023 3:46 | 445125765 | $ | 18.30 | $ | 18.30 |
| Invoice | Bed Bath & Beyond ZP24-30W | 69899740 JT9H6YY | 3/7/2023 | 3/8/2023 3:46 | 445125766 | $ | 24.97 | $ | 24.97 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT9H7MM | 3/7/2023 | 3/9/2023 0:18 | 445269536 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 JT9H7SS | 3/7/2023 | 3/9/2023 0:18 | 445269537 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9H7UP | 3/7/2023 | 3/9/2023 0:18 | 445269538 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT9H7WV | 3/7/2023 | 3/9/2023 0:18 | 445269539 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT9H8CW | 3/7/2023 | 3/9/2023 0:18 | 445269540 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT9H8VL | 3/8/2023 | 3/9/2023 0:18 | 445269541 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT9H9KP | 3/8/2023 | 3/9/2023 0:18 | 445269542 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9H9SC | 3/8/2023 | 3/10/2023 1:51 | 445418023 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZP24-30W | 69899740 JT9H9XB | 3/8/2023 | 3/10/2023 1:51 | 445418024 | $ | 24.97 | $ | 24.97 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT9J8JA | 3/8/2023 | 3/10/2023 1:51 | 445418025 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9J8MW | 3/8/2023 | 3/10/2023 1:51 | 445418026 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JT9J8NK | 3/8/2023 | 3/10/2023 1:51 | 445418027 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9J8NU | 3/8/2023 | 3/10/2023 1:51 | 445418028 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9J8XB | 3/9/2023 | 3/10/2023 1:51 | 445418029 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT9J8YR | 3/9/2023 | 3/10/2023 1:51 | 445418030 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZK19-ORN | 69786116 JT9J9FU | 3/9/2023 | 3/10/2023 1:51 | 445418031 | $ | 11.90 | $ | 11.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 | JT9J9RG | 3/9/2023 | 3/11/2023 2:50 | 445501749 | $ 29.97 | $ 29.97 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT9J9TU | 3/9/2023 | 3/11/2023 2:50 | 445501750 | $ 16.00 | $ 16.00 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9K2SL | 3/9/2023 | 3/11/2023 2:50 | 445501751 | $ 16.40 | $ 16.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT9K2TL | 3/9/2023 | 3/11/2023 2:50 | 445501752 | $ 59.20 | $ 59.20 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT9K2UX | 3/9/2023 | 3/11/2023 2:50 | 445501753 | $ 15.40 | $ 15.40 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT9K4WK | 3/9/2023 | 3/11/2023 2:50 | 445501754 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9K4XD | 3/9/2023 | 3/11/2023 2:50 | 445501755 | $ 7.55 | $ 7.55 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JT9K5AQ | 3/9/2023 | 3/11/2023 2:50 | 445501756 | $ 85.00 | $ 85.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT9K5AQ | 3/9/2023 | 3/11/2023 2:50 | 445501756 | $ 85.00 | $ 85.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT9K6EC | 3/9/2023 | 3/11/2023 2:50 | 445501757 | $ 8.80 | $ 8.80 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9K6FK | 3/10/2023 | 3/11/2023 2:50 | 445501758 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9K6GV | 3/10/2023 | 3/11/2023 2:50 | 445501759 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9L2DN | 3/10/2023 | 3/11/2023 2:50 | 445501760 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9L3DM | 3/10/2023 | 3/11/2023 2:50 | 445501761 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JT9L3DY | 3/10/2023 | 3/11/2023 2:50 | 445501762 | $ 9.10 | $ 9.10 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9L3JF | 3/10/2023 | 3/11/2023 2:50 | 445501763 | $ 29.92 | $ 29.92 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9L3JF | 3/10/2023 | 3/11/2023 2:50 | 445501763 | $ 29.92 | $ 29.92 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9L3JF | 3/10/2023 | 3/11/2023 2:50 | 445501763 | $ 29.92 | $ 29.92 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT9L3JF | 3/10/2023 | 3/11/2023 2:50 | 445501763 | $ 29.92 | $ 29.92 |
| Invoice | Bed Bath & Beyond ZP25-30W | 69899741 | JT9L3SS | 3/10/2023 | 3/14/2023 5:00 | 445741983 | $ 24.97 | $ 24.97 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9L3TQ | 3/10/2023 | 3/14/2023 5:00 | 445741984 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT9L3TQ | 3/10/2023 | 3/14/2023 5:00 | 445741984 | $ 14.96 | $ 14.96 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT9L4GJ | 3/10/2023 | 3/14/2023 5:00 | 445741985 | $ 14.30 | $ 14.30 |
| Invoice | Bed Bath & Beyond ZB21 | 65444351 | JT9L5QC | 3/11/2023 | 3/14/2023 5:00 | 445741986 | $ 14.90 | $ 14.90 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT9L5QM | 3/11/2023 | 3/14/2023 5:00 | 445741987 | $ 41.10 | $ 41.10 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9L5YH | 3/11/2023 | 3/14/2023 5:00 | 445741988 | $ 26.50 | $ 26.50 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT9L6BK | 3/11/2023 | 3/14/2023 5:00 | 445741989 | $ 7.22 | $ 7.22 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT9L6BX | 3/11/2023 | 3/14/2023 5:00 | 445741990 | $ 10.87 | $ 10.87 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT9L6DW | 3/11/2023 | 3/14/2023 5:00 | 445741991 | $ 29.60 | $ 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9L6KF | 3/11/2023 | 3/14/2023 5:00 | 445741992 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9L6GJ | 3/11/2023 | 3/14/2023 5:00 | 445741993 | $ 15.00 | $ 15.00 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT9L6XH | 3/11/2023 | 3/14/2023 5:00 | 445741994 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond OZK4 | 69745304 | JT9L7JW | 3/11/2023 | 3/14/2023 5:00 | 445741995 | $ 25.00 | $ 25.00 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9L7TG | 3/11/2023 | 3/14/2023 5:00 | 445741996 | $ 14.60 | $ 14.60 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9L7WL | 3/11/2023 | 3/14/2023 5:00 | 445741997 | $ 6.40 | $ 6.40 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT9L8KD | 3/11/2023 | 3/14/2023 5:00 | 445741998 | $ 57.70 | $ 57.70 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9L8MZ | 3/12/2023 | 3/14/2023 5:00 | 445741999 | $ 7.48 | $ 7.48 |
| Invoice | Bed Bath & Beyond ZP21-26 | 69709993 | JT9M2LK | 3/12/2023 | 3/14/2023 5:00 | 445742000 | $ 37.50 | $ 37.50 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9M3AR | 3/12/2023 | 3/14/2023 5:00 | 445778001 | $ 14.00 | $ 14.00 |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JT9M3NN | 3/12/2023 | 3/14/2023 5:00 | 445778002 | $ 16.80 | $ 16.80 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JT9M3TC | 3/12/2023 | 3/14/2023 5:00 | 445778003 | $ 11.60 | $ 11.60 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9M3UR | 3/12/2023 | 3/14/2023 5:00 | 445778004 | $ 29.60 | $ 29.60 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9M4DD | 3/12/2023 | 3/14/2023 5:00 | 445778005 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9M4DY | 3/12/2023 | 3/14/2023 5:00 | 445778006 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT9M4PK | 3/12/2023 | 3/14/2023 5:00 | 445778007 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT9M4XV | 3/13/2023 | 3/14/2023 5:00 | 445778008 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9M5FT | 3/13/2023 | 3/14/2023 5:00 | 445778009 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9M5GG | 3/13/2023 | 3/14/2023 5:00 | 445778010 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT9M5PQ | 3/13/2023 | 3/14/2023 5:00 | 445778011 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT9M5WK | 3/13/2023 | 3/14/2023 5:00 | 445778012 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JT9M5ZG | 3/13/2023 | 3/15/2023 4:40 | 445958954 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JT9M6KC | 3/13/2023 | 3/15/2023 4:40 | 445958955 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB21-W | 65444368 | JT9M6QX | 3/13/2023 | 3/15/2023 4:40 | 445958956 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9M7BG | 3/13/2023 | 3/15/2023 4:40 | 445958957 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9M7BW | 3/13/2023 | 3/15/2023 4:40 | 445958958 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT9M7KH | 3/13/2023 | 3/15/2023 4:40 | 445958959 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT9M7RK | 3/13/2023 | 3/15/2023 4:40 | 445958960 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9M7RR | 3/13/2023 | 3/15/2023 4:40 | 445958961 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT9M8EF | 3/14/2023 | 3/15/2023 4:40 | 445958962 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT9M8HV | 3/14/2023 | 3/15/2023 4:40 | 445958963 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT9M8ND | 3/14/2023 | 3/15/2023 4:40 | 445958964 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9M8WX | 3/14/2023 | 3/16/2023 2:39 | 446114584 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT9N2WF | 3/14/2023 | 3/16/2023 2:39 | 446114585 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT9N2WY | 3/14/2023 | 3/16/2023 2:39 | 446114586 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT9N3QV | 3/15/2023 | 3/16/2023 2:39 | 446114587 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 | JT9N3RD | 3/15/2023 | 3/16/2023 2:39 | 446114588 | $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9N4BY | 3/15/2023 | 3/16/2023 2:39 | 446114589 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9N4BY | 3/15/2023 | 3/16/2023 2:39 | 446114589 | $ | 14.96 | $ | 14.96 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT9N4FM | 3/15/2023 | 3/16/2023 2:39 | 446114590 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9N6ET | 3/15/2023 | 3/17/2023 1:04 | 446250797 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT9N6UJ | 3/16/2023 | 3/17/2023 1:04 | 446250798 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JT9N6XF | 3/16/2023 | 3/17/2023 1:04 | 446250799 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JT9N6XF | 3/16/2023 | 3/17/2023 1:04 | 446250799 | $ | 26.27 | $ | 26.27 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9N7CZ | 3/16/2023 | 3/17/2023 1:04 | 446250800 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JT9N7JP | 3/16/2023 | 3/17/2023 1:04 | 446250801 | $ | 9.00 | $ | 9.00 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT9N7NU | 3/16/2023 | 3/17/2023 1:04 | 446250802 | $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9N7PE | 3/16/2023 | 3/17/2023 1:04 | 446250803 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9N8JN | 3/16/2023 | 3/20/2023 0:45 | 446385145 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9N8MR | 3/16/2023 | 3/20/2023 0:45 | 446385146 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT9N8TH | 3/16/2023 | 3/20/2023 0:45 | 446385147 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9N9NU | 3/16/2023 | 3/20/2023 0:45 | 446385148 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9N9RJ | 3/16/2023 | 3/20/2023 0:45 | 446385149 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-28RI | 69597029 | JT9P3FK | 3/17/2023 | 3/20/2023 0:45 | 446385150 | $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JT9P3GM | 3/17/2023 | 3/20/2023 0:45 | 446385151 | $ | 16.00 | $ | 16.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 JT9P3NA | 3/17/2023 | 3/20/2023 0:45 | 446385152 $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9P3UK | 3/17/2023 | 3/20/2023 0:45 | 446385153 $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9P4DE | 3/17/2023 | 3/20/2023 0:45 | 446385154 $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9P4MJ | 3/17/2023 | 3/20/2023 0:45 | 446385155 $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 JT9P6TS | 3/17/2023 | 3/21/2023 2:22 | 446553893 $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9P7EU | 3/17/2023 | 3/21/2023 2:22 | 446553894 $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT9P7GQ | 3/17/2023 | 3/21/2023 2:22 | 446553895 $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 JT9P7WH | 3/17/2023 | 3/21/2023 2:22 | 446553896 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JT9P7XR | 3/17/2023 | 3/21/2023 2:22 | 446553897 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9P8AP | 3/17/2023 | 3/21/2023 2:22 | 446553898 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9P8TP | 3/18/2023 | 3/21/2023 2:22 | 446553899 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT9Q2RZ | 3/18/2023 | 3/21/2023 2:22 | 446553900 $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT9Q2TW | 3/18/2023 | 3/21/2023 2:22 | 446553901 $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9Q3QL | 3/18/2023 | 3/21/2023 2:22 | 446553902 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JT9Q3SN | 3/18/2023 | 3/21/2023 2:22 | 446553903 $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9Q4SZ | 3/19/2023 | 3/21/2023 2:22 | 446553904 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT9Q4UU | 3/19/2023 | 3/21/2023 2:22 | 446553905 $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT9Q6UV | 3/19/2023 | 3/21/2023 2:22 | 446553906 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT9Q7CT | 3/19/2023 | 3/21/2023 2:22 | 446553907 $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 JT9Q7TS | 3/19/2023 | 3/21/2023 2:22 | 446553908 $ | 8.80 | $ | 8.80 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT9Q7ZN | 3/19/2023 | 3/21/2023 2:22 | 446553909 $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9Q8NE | 3/19/2023 | 3/21/2023 2:22 | 446553910 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 JT9Q8PR | 3/19/2023 | 3/21/2023 2:22 | 446553911 $ | 66.00 | $ | 66.00 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT9Q8SQ | 3/19/2023 | 3/21/2023 2:22 | 446553912 $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9Q8YB | 3/19/2023 | 3/21/2023 2:22 | 446553913 $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT9Q9BU | 3/19/2023 | 3/21/2023 2:22 | 446553914 $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 JT9Q9ES | 3/19/2023 | 3/21/2023 2:22 | 446553915 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 JT9Q9UG | 3/19/2023 | 3/21/2023 2:22 | 446553916 $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT9R2GB | 3/19/2023 | 3/21/2023 2:22 | 446553917 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT9R3CJ | 3/20/2023 | 3/21/2023 2:22 | 446553918 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 JT9R3YW | 3/20/2023 | 3/21/2023 2:22 | 446553919 $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT9R4JV | 3/20/2023 | 3/21/2023 2:22 | 446553920 $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT9R4NN | 3/20/2023 | 3/21/2023 2:22 | 446553921 $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 JT9R4PC | 3/20/2023 | 3/21/2023 2:22 | 446553922 $ | 10.87 | $ | 10.87 |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 JT9R5JK | 3/20/2023 | 3/22/2023 5:21 | 446759500 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT9R6CA | 3/20/2023 | 3/22/2023 5:21 | 446759501 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK13-5PR | 65793893 JT9R6CQ | 3/20/2023 | 3/22/2023 5:21 | 446759502 $ | 14.45 | $ | 14.45 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 JT9R6FM | 3/20/2023 | 3/22/2023 5:21 | 446759503 $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK013-OR | 69786105 JT9R6QP | 3/20/2023 | 3/22/2023 5:21 | 446759504 $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 JT9R7NS | 3/21/2023 | 3/22/2023 5:21 | 446759505 $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT9R7WM | 3/21/2023 | 3/22/2023 5:21 | 446759506 $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9R8DL | 3/21/2023 | 3/22/2023 5:21 | 446759507 $ | 11.60 | $ | 11.60 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK013-G | 69786107 JT9R9QG | 3/21/2023 | 3/22/2023 5:21 | 446759508 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 JT9R9US | 3/21/2023 | 3/24/2023 0:45 | 447064628 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 JT9R9ZA | 3/21/2023 | 3/24/2023 0:45 | 447064629 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 JT9R9ZA | 3/21/2023 | 3/24/2023 0:45 | 447064629 | $ | 17.00 | $ | 17.00 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 JT9S3RM | 3/22/2023 | 3/24/2023 0:45 | 447064630 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JT9S3SG | 3/22/2023 | 3/24/2023 0:45 | 447064631 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 JT9S4HJ | 3/22/2023 | 3/24/2023 0:45 | 447064632 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JT9S5PP | 3/22/2023 | 3/24/2023 0:45 | 447064633 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 JT9S5WR | 3/22/2023 | 3/24/2023 2:00 | 447064656 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 JT9S7EK | 3/22/2023 | 3/24/2023 2:00 | 447064657 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 JT9S7EY | 3/22/2023 | 3/24/2023 2:00 | 447064658 | $ | 9.47 | $ | 9.47 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 JT9S7UQ | 3/22/2023 | 3/24/2023 2:00 | 447064659 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 JT9S7ZL | 3/22/2023 | 3/24/2023 2:00 | 447064660 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 JT9S8DR | 3/23/2023 | 3/24/2023 2:00 | 447064661 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 JT9S8MD | 3/23/2023 | 3/24/2023 2:00 | 447064662 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT9S8SH | 3/23/2023 | 3/24/2023 2:00 | 447064663 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 JT9S8YV | 3/23/2023 | 3/24/2023 2:00 | 447064664 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 JT9S9ZQ | 3/23/2023 | 3/24/2023 2:00 | 447064665 | $ | 47.50 | $ | 47.50 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9T2RH | 3/23/2023 | 3/24/2023 2:00 | 447064666 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 JT9T3CC | 3/23/2023 | 3/25/2023 5:26 | 447197553 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 JT9T3YZ | 3/23/2023 | 3/25/2023 5:26 | 447197554 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JT9T4DK | 3/23/2023 | 3/25/2023 5:26 | 447197555 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 JT9T4FE | 3/23/2023 | 3/25/2023 5:26 | 447197556 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 JT9T4WR | 3/23/2023 | 3/25/2023 5:26 | 447197557 | $ | 65.00 | $ | 65.00 |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 JT9T5SG | 3/24/2023 | 3/25/2023 5:26 | 447197558 | $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 JT9T6BW | 3/24/2023 | 3/25/2023 5:26 | 447197559 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JT9T6YK | 3/24/2023 | 3/25/2023 5:26 | 447197560 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 JT9T7LY | 3/24/2023 | 3/28/2023 2:15 | 447426491 | $ | 52.30 | $ | 52.30 |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 JT9T8YQ | 3/24/2023 | 3/28/2023 2:15 | 447426492 | $ | 29.97 | $ | 29.97 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 JT9T8ZJ | 3/24/2023 | 3/28/2023 2:15 | 447426493 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 JT9T9JY | 3/24/2023 | 3/28/2023 2:15 | 447426494 | $ | 6.80 | $ | 6.80 |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 JT9T9KG | 3/24/2023 | 3/28/2023 2:15 | 447426495 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 JT9T9NY | 3/25/2023 | 3/28/2023 2:15 | 447426496 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JT9U2YY | 3/25/2023 | 3/28/2023 2:15 | 447426497 | $ | 11.60 | $ | 11.60 |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 JT9U3AK | 3/25/2023 | 3/28/2023 2:15 | 447426498 | $ | 15.40 | $ | 15.40 |
| Invoice | Bed Bath & Beyond ZK19-GN | 69786114 JT9U3NE | 3/25/2023 | 3/28/2023 2:15 | 447426499 | $ | 11.90 | $ | 11.90 |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 JT9U4AY | 3/25/2023 | 3/28/2023 2:15 | 447426500 | $ | 47.70 | $ | 47.70 |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JT9U4CV | 3/25/2023 | 3/28/2023 2:15 | 447426501 | $ | 16.00 | $ | 16.00 |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 JT9U4DU | 3/25/2023 | 3/28/2023 2:15 | 447426502 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 JT9U4EN | 3/25/2023 | 3/28/2023 2:15 | 447426503 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JT9U4NJ | 3/25/2023 | 3/28/2023 2:15 | 447426504 | $ | 18.00 | $ | 18.00 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 JT9U4ZC | 3/25/2023 | 3/28/2023 2:15 | 447426505 | $ | 14.00 | $ | 14.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9U7WT | 3/26/2023 | 3/28/2023 2:15 | 447426506 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9U8RV | 3/26/2023 | 3/28/2023 2:15 | 447426507 | $ | 29.60 | $ | 29.60 |
| Invoice | Bed Bath & Beyond ZK15 | 65794111 | JT9U9HE | 3/26/2023 | 3/28/2023 2:15 | 447426508 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 | JT9U9HE | 3/26/2023 | 3/28/2023 2:15 | 447426508 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond ZK013-PK | 69786106 | JT9U9HE | 3/26/2023 | 3/28/2023 2:15 | 447426508 | $ | 29.80 | $ | 29.80 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JT9U9TY | 3/26/2023 | 3/28/2023 2:15 | 447426509 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9V2MV | 3/26/2023 | 3/28/2023 2:15 | 447426510 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT9V3FH | 3/26/2023 | 3/28/2023 2:15 | 447426511 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT9V3WH | 3/27/2023 | 3/28/2023 2:15 | 447426512 | $ | 14.30 | $ | 14.30 |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9V4KG | 3/27/2023 | 3/28/2023 2:15 | 447426513 | $ | 26.50 | $ | 26.50 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT9V4KK | 3/27/2023 | 3/28/2023 2:15 | 447426514 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9V4PP | 3/27/2023 | 3/28/2023 2:15 | 447426515 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JT9V4TZ | 3/27/2023 | 3/28/2023 2:15 | 447426516 | $ | 21.00 | $ | 21.00 |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9V5KL | 3/27/2023 | 3/30/2023 0:15 | 447759163 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 | JT9V6LX | 3/27/2023 | 3/30/2023 0:15 | 447759164 | $ | 9.10 | $ | 9.10 |
| Invoice | Bed Bath & Beyond BQM2-BK | 69942939 | JT9V6VW | 3/27/2023 | 3/30/2023 0:15 | 447759165 | $ | 19.80 | $ | 19.80 |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JT9V6WN | 3/27/2023 | 3/30/2023 0:15 | 447759166 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9V7DT | 3/27/2023 | 3/30/2023 0:15 | 447759167 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9V7ZL | 3/28/2023 | 3/30/2023 0:15 | 447759168 | $ | 14.90 | $ | 14.90 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9V8HF | 3/28/2023 | 3/30/2023 0:15 | 447759169 | $ | 14.00 | $ | 14.00 |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9V8TN | 3/28/2023 | 3/30/2023 0:15 | 447759170 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9W2ZJ | 3/28/2023 | 3/30/2023 2:54 | 447759224 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 | JT9W3FG | 3/28/2023 | 3/30/2023 2:54 | 447759225 | $ | 11.50 | $ | 11.50 |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9W3JZ | 3/28/2023 | 3/30/2023 2:54 | 447759226 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JT9W3LD | 3/28/2023 | 3/30/2023 2:54 | 447759227 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9W3RU | 3/28/2023 | 3/30/2023 2:54 | 447759228 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT9W4GN | 3/28/2023 | 3/30/2023 2:54 | 447759229 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT9W4LV | 3/29/2023 | 3/30/2023 2:54 | 447759230 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9W4MD | 3/29/2023 | 3/30/2023 2:54 | 447759231 | $ | 15.00 | $ | 15.00 |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9W4LF | 3/29/2023 | 3/30/2023 2:54 | 447759232 | $ | 6.40 | $ | 6.40 |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9W5CV | 3/29/2023 | 3/30/2023 2:54 | 447759233 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT9W5HD | 3/29/2023 | 3/30/2023 2:54 | 447759234 | $ | 41.10 | $ | 41.10 |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9W5HK | 3/29/2023 | 3/30/2023 2:54 | 447759235 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JT9W5PN | 3/29/2023 | 4/1/2023 1:06 | 448016776 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9W6MC | 3/29/2023 | 4/1/2023 1:06 | 448016777 | $ | 7.22 | $ | 7.22 |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JT9W7QJ | 3/29/2023 | 4/1/2023 1:06 | 448016778 | $ | 59.20 | $ | 59.20 |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9W7YT | 3/29/2023 | 4/1/2023 1:06 | 448016779 | $ | 7.48 | $ | 7.48 |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JT9W7YY | 3/29/2023 | 4/1/2023 1:06 | 448016780 | $ | 7.55 | $ | 7.55 |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JT9W8LN | 3/30/2023 | 4/1/2023 1:06 | 448016781 | $ | 16.40 | $ | 16.40 |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JT9W8VJ | 3/30/2023 | 4/1/2023 1:06 | 448016782 | $ | 14.60 | $ | 14.60 |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT9W8XX | 3/30/2023 | 4/1/2023 1:06 | 448016783 | $ | 57.70 | $ | 57.70 |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9W9MQ | 3/30/2023 | 4/1/2023 1:06 | 448016784 | $ | 14.00 | $ | 14.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT9X2BH | 3/30/2023 | 4/1/2023 8:52 | 448044176 | $ 52.30 | $ 52.30 | |
| Invoice | Bed Bath & Beyond ZP24-36W | 69899742 | JT9X2GN | 3/30/2023 | 4/1/2023 8:52 | 448044177 | $ 29.97 | $ 29.97 | |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JT9X2LW | 3/30/2023 | 4/1/2023 8:52 | 448044178 | $ 6.40 | $ 6.40 | |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JT9X3EE | 3/30/2023 | 4/1/2023 8:52 | 448044179 | $ 16.00 | $ 16.00 | |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JT9X5AF | 3/30/2023 | 4/1/2023 8:52 | 448044180 | $ 6.40 | $ 6.40 | |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JT9X5BL | 3/30/2023 | 4/1/2023 8:52 | 448044181 | $ 7.22 | $ 7.22 | |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JT9X5FP | 3/30/2023 | 4/1/2023 8:52 | 448044182 | $ 16.00 | $ 16.00 | |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT9X7FA | 3/30/2023 | 4/1/2023 8:52 | 448044183 | $ 47.70 | $ 47.70 | |
| Invoice | Bed Bath & Beyond ZK19-PK | 69786117 | JT9X7JF | 3/30/2023 | 4/1/2023 8:52 | 448044184 | $ 11.90 | $ 11.90 | |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 | JT9X7SB | 3/30/2023 | 4/1/2023 8:52 | 448044185 | $ 14.90 | $ 14.90 | |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9X7YX | 3/30/2023 | 4/1/2023 8:52 | 448044186 | $ 14.60 | $ 14.60 | |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JT9X8HW | 3/31/2023 | 4/1/2023 8:52 | 448044187 | $ 29.60 | $ 29.60 | |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JT9X8LM | 3/31/2023 | 4/1/2023 8:52 | 448044188 | $ 29.60 | $ 29.60 | |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9X8UT | 3/31/2023 | 4/1/2023 8:52 | 448044189 | $ 9.47 | $ 9.47 | |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JT9X8WQ | 3/31/2023 | 4/1/2023 8:52 | 448044190 | $ 65.00 | $ 65.00 | |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9X9GQ | 3/31/2023 | 4/1/2023 8:52 | 448044191 | $ 7.48 | $ 7.48 | |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 | JT9X9VC | 3/31/2023 | 4/4/2023 1:51 | 448262376 | $ 11.90 | $ 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JT9X9TE | 3/31/2023 | 4/4/2023 1:51 | 448262377 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JT9Y2RW | 3/31/2023 | 4/4/2023 1:51 | 448262378 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JT9Y3BH | 3/31/2023 | 4/4/2023 1:51 | 448262379 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JT9Y3FG | 3/31/2023 | 4/4/2023 1:51 | 448262380 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 | JT9Y3LE | 4/1/2023 | 4/4/2023 1:51 | 448262381 | $ 29.97 | $ 29.97 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JT9Y3XF | 4/1/2023 | 4/4/2023 1:51 | 448262382 | $ 16.40 | $ 16.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JT9Y4HN | 4/1/2023 | 4/4/2023 1:51 | 448262383 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JT9Y4QK | 4/1/2023 | 4/4/2023 1:51 | 448262384 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB19-T | 65444320 | JT9Y4YV | 4/1/2023 | 4/4/2023 1:51 | 448262385 | $ 15.00 | $ 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP21-20 | 69709992 | JT9Y5GL | 4/1/2023 | 4/4/2023 1:51 | 448262386 | $ 26.50 | $ 26.50 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JT9Y5FQ | 4/1/2023 | 4/4/2023 1:51 | 448262387 | $ 7.22 | $ 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JT9Y6VQ | 4/1/2023 | 4/4/2023 1:51 | 448262388 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JT9Y7KP | 4/2/2023 | 4/4/2023 1:51 | 448262389 | $ 47.50 | $ 47.50 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JT9Y7RA | 4/2/2023 | 4/4/2023 1:51 | 448262390 | $ 15.00 | $ 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JT9Y8LM | 4/2/2023 | 4/4/2023 1:51 | 448262391 | $ 8.00 | $ 8.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JT9Y8QS | 4/2/2023 | 4/4/2023 1:51 | 448262392 | $ 47.70 | $ 47.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JT9Y8MR | 4/2/2023 | 4/4/2023 1:51 | 448262393 | $ 41.10 | $ 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JT9Y8YF | 4/2/2023 | 4/4/2023 1:51 | 448262394 | $ 14.00 | $ 14.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JT9Y8XY | 4/2/2023 | 4/4/2023 1:51 | 448262395 | $ 6.80 | $ 6.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JT9Y9TD | 4/2/2023 | 4/4/2023 1:51 | 448262396 | $ 14.30 | $ 14.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK13 | 65793756 | JT9Y9SY | 4/2/2023 | 4/4/2023 1:51 | 448262397 | $ 9.10 | $ 9.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JT9Z2FT | 4/2/2023 | 4/4/2023 1:51 | 448262398 | $ 14.60 | $ 14.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JT9Z2MW | 4/2/2023 | 4/4/2023 1:51 | 448262399 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JT9Z2UL | 4/2/2023 | 4/4/2023 1:51 | 448262400 | $ 9.10 | $ 9.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JT9Z4LS | 4/3/2023 | 4/4/2023 1:51 | 448262401 | $ 52.30 | $ 52.30 | Goods Delivered within 20 days of Bankruptcy |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK19-R | 65794197 | JT9Z4SU | 4/3/2023 | 4/4/2023 1:51 | 448262402 | $ | 11.90 | $ | 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JT9Z5UF | 4/3/2023 | 4/4/2023 1:51 | 448262403 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK011 | 65793633 | JT9Z6ZB | 4/3/2023 | 4/5/2023 2:47 | 448455135 | $ | 9.47 | $ | 9.47 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JT9Z8MA | 4/4/2023 | 4/5/2023 2:47 | 448455137 | $ | 57.70 | $ | 57.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JT9Z8UJ | 4/4/2023 | 4/5/2023 2:47 | 448455138 | $ | 18.00 | $ | 18.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF7 | 68964474 | JT9Z9EK | 4/4/2023 | 4/5/2023 2:47 | 448455139 | $ | 59.20 | $ | 59.20 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK19-BE | 69786113 | JT9Z8JD | 4/4/2023 | 4/5/2023 2:47 | 448455140 | $ | 11.90 | $ | 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JT9Z9UY | 4/4/2023 | 4/6/2023 3:11 | 448603176 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JU2A2MD | 4/4/2023 | 4/6/2023 3:11 | 448603177 | $ | 41.10 | $ | 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JU2A2JX | 4/4/2023 | 4/6/2023 3:11 | 448603178 | $ | 16.00 | $ | 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JU2A2ZC | 4/4/2023 | 4/6/2023 3:11 | 448603179 | $ | 6.40 | $ | 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JU2A3GE | 4/5/2023 | 4/6/2023 3:11 | 448603180 | $ | 65.00 | $ | 65.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JU2A3EX | 4/5/2023 | 4/6/2023 3:11 | 448603181 | $ | 52.30 | $ | 52.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JU2A3JD | 4/5/2023 | 4/6/2023 3:11 | 448603182 | $ | 6.80 | $ | 6.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JU2A4ZM | 4/5/2023 | 4/7/2023 6:49 | 448711855 | $ | 11.60 | $ | 11.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JU2A7TT | 4/5/2023 | 4/7/2023 6:49 | 448711856 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP25-30W | 69899741 | JU2A8JP | 4/5/2023 | 4/7/2023 6:49 | 448711857 | $ | 24.97 | $ | 24.97 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JU2A8HE | 4/5/2023 | 4/7/2023 6:49 | 448711858 | $ | 16.80 | $ | 16.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JU2A8KD | 4/5/2023 | 4/7/2023 6:49 | 448711859 | $ | 7.55 | $ | 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JU2A8QZ | 4/5/2023 | 4/7/2023 6:49 | 448711860 | $ | 7.22 | $ | 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JU2A8WL | 4/5/2023 | 4/7/2023 6:49 | 448711861 | $ | 47.70 | $ | 47.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JU2A9FF | 4/6/2023 | 4/7/2023 6:49 | 448711862 | $ | 24.48 | $ | 24.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK27 | 69961721 | JU2A9FF | 4/6/2023 | 4/7/2023 6:49 | 448711862 | $ | 24.48 | $ | 24.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JU2B3JP | 4/6/2023 | 4/7/2023 6:49 | 448711863 | $ | 57.70 | $ | 57.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JU2B4EW | 4/6/2023 | 4/7/2023 6:49 | 448711864 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF4 | 65267042 | JU2B5EJ | 4/6/2023 | 4/8/2023 7:52 | 448841582 | $ | 19.40 | $ | 19.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK013-GN | 69786104 | JU2B7ZV | 4/6/2023 | 4/8/2023 7:52 | 448841583 | $ | 9.10 | $ | 9.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JU2B9TF | 4/7/2023 | 4/8/2023 7:52 | 448841584 | $ | 29.60 | $ | 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JU2B9UH | 4/7/2023 | 4/8/2023 7:52 | 448841585 | $ | 29.60 | $ | 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JU2B9VD | 4/7/2023 | 4/8/2023 7:52 | 448841586 | $ | 15.00 | $ | 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-R | 65793688 | JU2C2QW | 4/7/2023 | 4/8/2023 7:52 | 448841587 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JU2C6UK | 4/7/2023 | 4/11/2023 2:59 | 449069010 | $ | 15.40 | $ | 15.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JU2C6VE | 4/7/2023 | 4/11/2023 2:59 | 449069011 | $ | 14.60 | $ | 14.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JU2C6ZC | 4/7/2023 | 4/11/2023 2:59 | 449069012 | $ | 6.40 | $ | 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JU2C7FL | 4/7/2023 | 4/11/2023 2:59 | 449069013 | $ | 14.00 | $ | 14.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JU2C7SX | 4/8/2023 | 4/11/2023 2:59 | 449069014 | $ | 7.48 | $ | 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JU2C8VM | 4/8/2023 | 4/11/2023 2:59 | 449069015 | $ | 6.40 | $ | 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JU2C9LU | 4/8/2023 | 4/11/2023 2:59 | 449069016 | $ | 41.10 | $ | 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JU2C9WQ | 4/8/2023 | 4/11/2023 2:59 | 449069017 | $ | 9.00 | $ | 9.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JU2C9ZY | 4/8/2023 | 4/11/2023 2:59 | 449069018 | $ | 7.55 | $ | 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JU2D2SU | 4/8/2023 | 4/11/2023 2:59 | 449069019 | $ | 7.22 | $ | 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK19-W | 69786141 | JU2D2ZH | 4/8/2023 | 4/11/2023 2:59 | 449069020 | $ | 11.90 | $ | 11.90 | Goods Delivered within 20 days of Bankruptcy |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JU2D3FV | 4/9/2023 | 4/11/2023 2:59 | 449069021 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JU2D5KY | 4/9/2023 | 4/11/2023 2:59 | 449069022 | $ 10.87 | $ 10.87 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JU2D6NM | 4/9/2023 | 4/11/2023 2:59 | 449069023 | $ 15.00 | $ 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JU2D6RR | 4/9/2023 | 4/11/2023 2:59 | 449069024 | $ 29.60 | $ 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond DS1-W | 66967118 | JU2D7JR | 4/9/2023 | 4/11/2023 2:59 | 449069025 | $ 12.00 | $ 12.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JU2D7YP | 4/10/2023 | 4/11/2023 2:59 | 449069026 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP2-26GL | 66246442 | JU2D7YM | 4/10/2023 | 4/11/2023 2:59 | 449069027 | $ 60.30 | $ 60.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JU2D7YM | 4/10/2023 | 4/11/2023 2:59 | 449069027 | $ 60.30 | $ 60.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JU2D8FJ | 4/10/2023 | 4/11/2023 2:59 | 449069028 | $ 6.80 | $ 6.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond KB1-BK | 69722529 | JU2D8MT | 4/10/2023 | 4/11/2023 2:59 | 449069029 | $ 80.00 | $ 80.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JU2D8LF | 4/10/2023 | 4/11/2023 2:59 | 449069030 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JU2E2ED | 4/10/2023 | 4/12/2023 3:01 | 449243915 | $ 21.00 | $ 21.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JU2E3VK | 4/10/2023 | 4/12/2023 3:01 | 449243916 | $ 47.70 | $ 47.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JU2E3TE | 4/10/2023 | 4/12/2023 3:01 | 449243917 | $ 95.00 | $ 95.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK013-BE | 69786103 | JU2E4VR | 4/10/2023 | 4/12/2023 3:01 | 449243918 | $ 9.10 | $ 9.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 | JU2E6MX | 4/11/2023 | 4/12/2023 3:01 | 449243919 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP2-30GL | 66246459 | JU2E7MD | 4/11/2023 | 4/13/2023 8:18 | 449429222 | $ 9.00 | $ 9.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-AB | 65793978 | JU2E7PJ | 4/11/2023 | 4/13/2023 8:18 | 449429223 | $ 7.22 | $ 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB20 | 65444337 | JU2E8KH | 4/11/2023 | 4/13/2023 8:18 | 449429224 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW12A | 68984304 | JU2E9QR | 4/11/2023 | 4/13/2023 8:18 | 449429225 | $ 14.00 | $ 14.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-S | 65793657 | JU2E9ZA | 4/11/2023 | 4/13/2023 8:18 | 449429226 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-20 | 69597025 | JU2F2PF | 4/12/2023 | 4/13/2023 8:18 | 449429227 | $ 121.00 | $ 121.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-28 | 69597026 | JU2F2PF | 4/12/2023 | 4/13/2023 8:18 | 449429227 | $ 121.00 | $ 121.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB14-2 | 65444221 | JU2F2YE | 4/12/2023 | 4/13/2023 8:18 | 449429228 | $ 14.60 | $ 14.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3 | 65267011 | JU2F2ZC | 4/12/2023 | 4/13/2023 8:18 | 449429229 | $ 59.20 | $ 59.20 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP1-20 | 65294246 | JU2F3HQ | 4/12/2023 | 4/13/2023 8:18 | 449429230 | $ 10.87 | $ 10.87 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JU2F3TH | 4/12/2023 | 4/14/2023 2:17 | 449551210 | $ 7.22 | $ 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 | JU2F3UE | 4/12/2023 | 4/14/2023 2:17 | 449551211 | $ 21.00 | $ 21.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JU2F3WM | 4/12/2023 | 4/14/2023 2:17 | 449551212 | $ 57.70 | $ 57.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JU2F4EU | 4/12/2023 | 4/14/2023 2:17 | 449551213 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JU2F4GK | 4/12/2023 | 4/14/2023 2:17 | 449551214 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JU2F5RW | 4/12/2023 | 4/14/2023 2:17 | 449551215 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JU2F5TN | 4/12/2023 | 4/14/2023 2:17 | 449551216 | $ 29.60 | $ 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 | JU2F7DW | 4/14/2023 | 4/15/2023 4:56 | 449695689 | $ 11.60 | $ 11.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JU2F9PV | 4/14/2023 | 4/15/2023 4:56 | 449695690 | $ 41.10 | $ 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JU2F7YA | 4/14/2023 | 4/15/2023 4:56 | 449695691 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JU2F9MG | 4/14/2023 | 4/15/2023 4:56 | 449695692 | $ 14.60 | $ 14.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JU2F7UX | 4/14/2023 | 4/15/2023 4:56 | 449695693 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-PK | 69786111 | JU2F8DS | 4/14/2023 | 4/15/2023 4:56 | 449695694 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-B2 | 65444276 | JU2F8DD | 4/14/2023 | 4/15/2023 4:56 | 449695695 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JU2F7TU | 4/14/2023 | 4/15/2023 4:56 | 449695696 | $ 65.00 | $ 65.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK18-WG | 65794159 | JU2F9KH | 4/14/2023 | 4/15/2023 4:56 | 449695697 | $ 11.50 | $ 11.50 | Goods Delivered within 20 days of Bankruptcy |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JU2F9HE | 4/14/2023 | 4/15/2023 4:56 | 449695698 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 | JU2G2GD | 4/14/2023 | 4/15/2023 4:56 | 449695699 | $ 18.00 | $ 18.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB13 | 65444207 | JU2F9FK | 4/14/2023 | 4/15/2023 4:56 | 449695700 | $ 16.80 | $ 16.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 | JU2F9JP | 4/14/2023 | 4/15/2023 4:56 | 449695701 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JU2F8UF | 4/14/2023 | 4/15/2023 4:56 | 449695702 | $ 16.40 | $ 16.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JU2F9KU | 4/14/2023 | 4/15/2023 4:56 | 449695703 | $ 14.30 | $ 14.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JU2F9YQ | 4/14/2023 | 4/15/2023 4:56 | 449695704 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 | JU2G2PG | 4/14/2023 | 4/15/2023 4:56 | 449695705 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5 | 65267059 | JU2G2SM | 4/14/2023 | 4/18/2023 6:54 | 449979033 | $ 47.70 | $ 47.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18 | 65444245 | JU2G3DM | 4/14/2023 | 4/18/2023 6:54 | 449979034 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-W2 | 65444283 | JU2G3NG | 4/14/2023 | 4/18/2023 6:54 | 449979035 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3-BT | 66241379 | JU2G3ZP | 4/14/2023 | 4/18/2023 6:54 | 449979036 | $ 95.00 | $ 95.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK14-T | 65793930 | JU2G4KD | 4/14/2023 | 4/18/2023 6:54 | 449979037 | $ 7.22 | $ 7.22 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW02A-G | 69963177 | JU2G4JE | 4/14/2023 | 4/18/2023 6:54 | 449979038 | $ 16.40 | $ 16.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-ORN | 69786110 | JU2G4NM | 4/14/2023 | 4/18/2023 6:54 | 449979039 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 | JU2G4TN | 4/15/2023 | 4/18/2023 6:54 | 449979040 | $ 59.20 | $ 59.20 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 | JU2G5AZ | 4/15/2023 | 4/18/2023 6:54 | 449979041 | $ 29.60 | $ 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZBB1-W | 65444405 | JU2G5VW | 4/15/2023 | 4/18/2023 6:54 | 449979042 | $ 29.60 | $ 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB21-W2 | 66461579 | JU2G6EZ | 4/15/2023 | 4/18/2023 6:54 | 449979043 | $ 21.00 | $ 21.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP1-30 | 65294260 | JU2G6RU | 4/15/2023 | 4/18/2023 6:54 | 449979044 | $ 15.40 | $ 15.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-GY2 | 69737062 | JU2G6RV | 4/15/2023 | 4/18/2023 6:54 | 449979045 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK24-B | 65793992 | JU2G7DG | 4/15/2023 | 4/18/2023 6:54 | 449979046 | $ 6.80 | $ 6.80 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP25-36W | 69899743 | JU2G7SL | 4/15/2023 | 4/18/2023 6:54 | 449979047 | $ 29.97 | $ 29.97 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB23-W | 65444399 | JU2G7TU | 4/15/2023 | 4/18/2023 6:54 | 449979048 | $ 15.00 | $ 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1-BT | 65267073 | JU2H2HA | 4/15/2023 | 4/18/2023 6:54 | 449979049 | $ 57.70 | $ 57.70 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK19-GN | 69786114 | JU2H2JA | 4/16/2023 | 4/18/2023 6:54 | 449979050 | $ 11.90 | $ 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB21-B2 | 66461562 | JU2H2YE | 4/16/2023 | 4/18/2023 6:54 | 449979051 | $ 21.00 | $ 21.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP13-26 | 65294277 | JU2H3FX | 4/16/2023 | 4/18/2023 6:54 | 449979052 | $ 52.30 | $ 52.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 | JU2H3JF | 4/16/2023 | 4/18/2023 6:54 | 449979053 | $ 41.10 | $ 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-BL | 65444269 | JU2H3UR | 4/16/2023 | 4/18/2023 6:54 | 449979054 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-T | 65793671 | JU2H4FV | 4/16/2023 | 4/18/2023 6:54 | 449979055 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3-W | 65267028 | JU2H4ZW | 4/16/2023 | 4/18/2023 6:54 | 449979056 | $ 59.20 | $ 59.20 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP21-30 | 69709994 | JU2H5EU | 4/16/2023 | 4/18/2023 6:54 | 449979057 | $ 47.50 | $ 47.50 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK21-B | 65794241 | JU2H5MN | 4/16/2023 | 4/18/2023 6:54 | 449979058 | $ 14.30 | $ 14.30 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-GY | 69737061 | JU2H5TN | 4/16/2023 | 4/18/2023 6:54 | 449979059 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF5-BT | 67417995 | JU2H6NQ | 4/17/2023 | 4/18/2023 6:54 | 449979060 | $ 65.00 | $ 65.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB14-B2 | 66461555 | JU2H8ED | 4/17/2023 | 4/18/2023 6:54 | 449979061 | $ 14.60 | $ 14.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond BQM1-BK | 69942938 | JU2H9JD | 4/17/2023 | 4/19/2023 7:01 | 450192588 | $ 15.00 | $ 15.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 | JU2J2CM | 4/17/2023 | 4/19/2023 7:01 | 450192589 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OW02A-B | 69963176 | JU2J2JH | 4/17/2023 | 4/19/2023 7:01 | 450192590 | $ 16.40 | $ 16.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-W | 65444252 | JU2J2MB | 4/17/2023 | 4/19/2023 7:01 | 450192591 | $ 6.40 | $ 6.40 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB18-BL2 | 65444290 | JU2J3SU | 4/18/2023 | 4/19/2023 7:01 | 450192592 | $ 7.55 | $ 7.55 | Goods Delivered within 20 days of Bankruptcy |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Invoice | Bed Bath & Beyond ZK013-R | 65793817 JU2J5MQ | 4/18/2023 | 4/20/2023 8:59 | 450404358 | $ 9.10 | $ 9.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZP24-30W | 69899740 JU2J5QG | 4/18/2023 | 4/20/2023 8:59 | 450404359 | $ 24.97 | $ 24.97 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK23-B | 69826825 JU2J5VQ | 4/18/2023 | 4/20/2023 8:59 | 450404360 | $ 18.00 | $ 18.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK19 | 65794173 JU2J6GD | 4/18/2023 | 4/20/2023 8:59 | 450404361 | $ 11.90 | $ 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB20-W | 65444344 JU2J7JR | 4/19/2023 | 4/20/2023 8:59 | 450404362 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZB22 | 65444375 JU2J7FL | 4/19/2023 | 4/20/2023 8:59 | 450404363 | $ 14.90 | $ 14.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZK2 | 65295373 JU2J7XY | 4/19/2023 | 4/20/2023 8:59 | 450404364 | $ 11.60 | $ 11.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-BE | 69786108 JU2J9GS | 4/19/2023 | 4/21/2023 8:11 | 450573169 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF1 | 65266991 JU2K2LV | 4/19/2023 | 4/21/2023 8:11 | 450573170 | $ 41.10 | $ 41.10 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF6 | 65267066 JU2K4DM | 4/20/2023 | 4/23/2023 9:43 | 450703695 | $ 29.60 | $ 29.60 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond OZF3-S | 65267035 JU2K4CC | 4/20/2023 | 4/23/2023 9:43 | 450703696 | $ 59.20 | $ 59.20 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK19-T | 65794210 JU2K4PF | 4/20/2023 | 4/23/2023 9:43 | 450703697 | $ 11.90 | $ 11.90 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond ZK12-W | 65793664 JU2K4UW | 4/20/2023 | 4/23/2023 9:43 | 450703698 | $ 7.48 | $ 7.48 | Goods Delivered within 20 days of Bankruptcy |
| Invoice | Bed Bath & Beyond RB1-BG | 66967132 JU2K7BJ | 4/21/2023 | 4/23/2023 9:43 | 450703699 | $ 16.00 | $ 16.00 | Goods Delivered within 20 days of Bankruptcy |
| | | | | | GRAND TOTAL | $ | 161,477.49 | TOTAL UNPAID INVOICES THRU APRIL 21 2023 |

Electronic Proof of Claim Confirmation:  3335-1-FCSKB-975712233

Claim Electronically Submitted on (UTC) :  2023-07-06T21:53:05.647Z

Submitted by:  OZERI
william@ozericorp.com

**KROLL**