# EXHIBIT A

United States Bankruptcy Court, District of New Jersey (Newark)

**Fill in this information to identify the case (Select only one Debtor per claim form):**

| | | | |
|---|---|---|---|
| ☒ Bed Bath & Beyond Inc. (Case No. 23-13359) | ☐ Alamo Bed Bath & Beyond Inc. (Case No. 23-13360) | ☐ BBB Canada LP Inc. (Case No. 23-13361) | ☐ BBB Value Services Inc. (Case No. 23-13362) |
| ☐ BBBY Management Corporation (Case No. 23-13363) | ☐ BBBYCF LLC (Case No. 23-13364) | ☐ BBBYTF LLC (Case No. 23-13365) | ☐ bed 'n bath Stores Inc. (Case No. 23-13396) |
| ☐ Bed Bath & Beyond of Annapolis, Inc. (Case No. 23-13366) | ☐ Bed Bath & Beyond of Arundel Inc. (Case No. 23-13367) | ☐ Bed Bath & Beyond of Baton Rouge Inc. (Case No. 23-13368) | ☐ Bed Bath & Beyond of Birmingham Inc. (Case No. 23-13369) |
| ☐ Bed Bath & Beyond Bridgewater Inc. (Case No. 23-13370) | ☐ Bed Bath & Beyond of California Limited Liability Company (Case No. 23-13371) | ☐ Bed Bath & Beyond of Davenport Inc. (Case No. 23-13372) | ☐ Bed Bath & Beyond of East Hanover Inc. (Case No. 23-13373) |
| ☐ Bed Bath & Beyond of Edgewater Inc. (Case No. 23-13374) | ☐ Bed Bath & Beyond of Falls Church, Inc. (Case No. 23-13375) | ☐ Bed Bath & Beyond of Fashion Center, Inc. (Case No. 23-13376) | ☐ Bed Bath & Beyond of Frederick, Inc. (Case No. 23-13377) |
| ☐ Bed Bath & Beyond of Gaithersburg Inc. (Case No. 23-13378) | ☐ Bed Bath & Beyond of Gallery Place L.L.C. (Case No. 23-13379) | ☐ Bed Bath & Beyond of Knoxville Inc. (Case No. 23-13380) | ☐ Bed Bath & Beyond of Lexington Inc. (Case No. 23-13381) |
| ☐ Bed Bath & Beyond of Lincoln Park Inc. (Case No. 23-13382) | ☐ Bed Bath & Beyond of Louisville Inc. (Case No. 23-13383) | ☐ Bed Bath & Beyond of Mandeville Inc. (Case No. 23-13384) | ☐ Bed, Bath & Beyond of Manhattan, Inc. (Case No. 23-13397) |
| ☐ Bed Bath & Beyond of Opry Inc. (Case No. 23-13385) | ☐ Bed Bath & Beyond of Overland Park Inc. (Case No. 23-13386) | ☐ Bed Bath & Beyond of Palm Desert Inc. (Case No. 23-13387) | ☐ Bed Bath & Beyond of Paradise Valley Inc. (Case No. 23-13388) |
| ☐ Bed Bath & Beyond of Pittsford Inc. (Case No. 23-13389) | ☐ Bed Bath & Beyond of Portland Inc. (Case No. 23-13390) | ☐ Bed Bath & Beyond of Rockford Inc. (Case No. 23-13391) | ☐ Bed Bath & Beyond of Towson Inc. (Case No. 23-13392) |
| ☐ Bed Bath & Beyond of Virginia Beach Inc. (Case No. 23-13393) | ☐ Bed Bath & Beyond of Waldorf Inc. (Case No. 23-13394) | ☐ Bed Bath & Beyond of Woodbridge Inc. (Case No. 23-13395) | ☐ Buy Buy Baby of Rockville, Inc. (Case No. 23-13398) |
| ☐ Buy Buy Baby of Totowa, Inc. (Case No. 23-13399) | ☐ Buy Buy Baby, Inc. (Case No. 23-13400) | ☐ BWAO LLC (Case No. 23-13401) | ☐ Chef C Holdings LLC (Case No. 23-13402) |
| ☐ Decorist, LLC (Case No. 23-13403) | ☐ Deerbrook Bed Bath & Beyond Inc. (Case No. 23-13404) | ☐ Harmon of Brentwood, Inc. (Case No. 23-13405) | ☐ Harmon of Caldwell, Inc. (Case No. 23-13406) |
| ☐ Harmon of Carlstadt, Inc. (Case No. 23-13407) | ☐ Harmon of Franklin, Inc. (Case No. 23-13408) | ☐ Harmon of Greenbrook II, Inc. (Case No. 23-13409) | ☐ Harmon of Hackensack, Inc. (Case No. 23-13410) |
| ☐ Harmon of Hanover, Inc. (Case No. 23-13411) | ☐ Harmon of Hartsdale, Inc. (Case No. 23-13412) | ☐ Harmon of Manalapan, Inc. (Case No. 23-13413) | ☐ Harmon of Massapequa, Inc. (Case No. 23-13414) |
| ☐ Harmon of Melville, Inc. (Case No. 23-13415) | ☐ Harmon of New Rochelle, Inc. (Case No. 23-13416) | ☐ Harmon of Newton, Inc. (Case No. 23-13417) | ☐ Harmon of Old Bridge, Inc. (Case No. 23-13418) |
| ☐ Harmon of Plainview, Inc. (Case No. 23-13419) | ☐ Harmon of Raritan, Inc. (Case No. 23-13420) | ☐ Harmon of Rockaway, Inc. (Case No. 23-13421) | ☐ Harmon of Shrewsbury, Inc. (Case No. 23-13422) |
| ☐ Harmon of Totowa, Inc. (Case No. 23-13423) | ☐ Harmon of Wayne, Inc. (Case No. 23-13424) | ☐ Harmon of Westfield, Inc. (Case No. 23-13425) | ☐ Harmon of Yonkers, Inc. (Case No. 23-13426) |
| ☐ Harmon Stores, Inc. (Case No. 23-13427) | ☐ Liberty Procurement Co. Inc. (Case No. 23-13428) | ☐ Of a Kind, Inc. (Case No. 23-13429) | ☐ One Kings Lane LLC (Case No. 23-13430) |
| ☐ San Antonio bed Bath & Beyond Inc. (Case No. 23-13431) | ☐ Springfield Buy Buy Baby, Inc. (Case No. 23-13432) | | |

231335980000027

[X] Date Stamped Copy Returned
[  ] No Self-Addressed Stamped Envelope
[  ] No Copy Provided

RECEIVED

APR 2 8 2023

KROLL RESTRUCTURING
ADMINISTRATION

**Claim Number: 50**

<u>Modified Official Form 410</u>

# Proof of Claim

04/22

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.

Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) that you received.

---

## Part 1:    Identify the Claim

| | |
|---|---|
| 1. Who is the current creditor? | SAFAVIEH INTL LLC |
| | Name of the current creditor (the person or entity to be paid for this claim) |
| | Other names the creditor used with the debtor _____ |
| 2. Has this claim been acquired from someone else? | ☑ No<br>☐ Yes. From whom? _____ |
| 3. Where should notices and payments to the creditor be sent?<br><br>Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | **Where should notices to the creditor be sent?**<br><br>SAFAVIEH<br>40 HARBOR PARK DRIVE<br>PORT WASHINGTON NY 11050 |

**Where should payments to the creditor be sent?** (if different)

Contact phone  MICHAEL VISCONTI              Contact phone  516-945-1908

Contact email  MICHAEL.VISCONTI@SAFAVIEH.COM  Contact email _____

| | |
|---|---|
| 4. Does this claim amend one already filed? | ☑ No<br>☐ Yes. Claim number on court claims registry (if known)_____     Filed on _____<br>MM / DD / YYYY |
| 5. Do you know if anyone else has filed a proof of claim for this claim? | ☑ No<br>☐ Yes. Who made the earlier filing? _____ |

**Part 2:    Give Information About the Claim as of the Date the Case Was Filed**

| | |
|---|---|
| 6. Do you have any number you use to identify the debtor? | ☐ No<br>☑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: 7  0  5  0 |

7.  How much is the claim?    $ _____ 68,701.01    Does this amount include interest or other charges?

☑ No

☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

8.  What is the basis of the claim?

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

GOODS SOLD

9.  Is all or part of the claim secured?

☑ No

☐ Yes. The claim is secured by a lien on property.

Nature of property:

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim.*

☐ Motor vehicle

☐ Other. Describe: _____

Basis for perfection: _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

Value of property:    $ _____

Amount of the claim that is secured:    $ _____

Amount of the claim that is unsecured: $ _____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

Amount necessary to cure any default as of the date of the petition:    $ _____

Annual Interest Rate (when case was filed) _____ %

☐ Fixed
☐ Variable

10.  Is this claim based on a lease?

☑ No

☐ Yes. Amount necessary to cure any default as of the date of the petition.    $ _____

11.  Is this claim subject to a right of setoff?

☑ No

☐ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $3,350* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $15,150*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(  ) that applies. | $_____ |

\* Amounts are subject to adjustment on 4/01/25 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☑ Yes. Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.

$_____ 67,421.29

---

## Part 3:  Sign Below

The person completing this proof of claim must sign and date it. FRBP 9011(b).

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Check the appropriate box:

☑ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    04/26/2023
                    MM / DD / YYYY

MICHAEL VISCONTI
Signature

**Name of the person who is completing and signing this claim:**

| | |
|---|---|
| Name | MICHAEL VISCONTI |
| | First name    Middle name    Last name |
| Title | CREDIT MANAGER |
| Company | SAFAVIEH INTL LLC |
| | Identify the corporate servicer as the company if the authorized agent is a servicer. |
| Address | 40 HARBOR PARK DRIVE |
| | Number    Street |
| | PORT WASHINGTON    NY    11050 |
| | City    State    ZIP Code |
| Contact phone | 516-945-1908    Email MICHAEL.VISCONTI@SAFAVIEH.COM |

# ☙ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JR4U6BR | SI 55336446 11/02/2022 | 228.00 | |
| 000000 | JR4U6BR | SI 55336473 11/02/2022 | 154.10 | |
| 000000 | JR4U6BR | SI 55351664 11/03/2022 | 32.78 | |
| 000000 | JS4M9CP | SI 55923883 12/07/2022 | 98.34 | |
| 000000 | JS4M9CP | SI 55923913 12/07/2022 | 193.20 | |
| 000000 | CE7E6WH | SI 55950080 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950081 12/08/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55950082 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950083 12/08/2022 | 608.00 | |
| 000000 | CE7E6WH | SI 55950084 12/08/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55950085 12/08/2022 | 103.50 | |
| 000000 | CE7E6WH | SI 55950086 12/08/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55950087 12/08/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55950088 12/08/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55950089 12/08/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55950090 12/08/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55950091 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950092 12/08/2022 | 103.50 | |
| 000000 | CE7E6WH | SI 55950093 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950094 12/08/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55950095 12/08/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55950096 12/08/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55950097 12/08/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55950098 12/08/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55950099 12/08/2022 | 138.00 | |
| 000000 | CE7E6WH | SI 55950100 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950101 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950102 12/08/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55950103 12/08/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55950104 12/08/2022 | 138.00 | |
| 000000 | CE7E6WH | SI 55950105 12/08/2022 | 32.20 | |
| 000000 | CE7E6WH | SI 55950106 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950107 12/08/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55950108 12/08/2022 | 98.34 | |
| 000000 | CE7E6WH | SI 55950109 12/08/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55950110 12/08/2022 | 152.00 | |
| 000000 | CE7E6WH | SI 55950111 12/08/2022 | 276.00 | |

# ♞ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-------------|---------|---|
| 000000 | CE7E6WH | SI 55950112 12/08/2022 | 184.00 | |
| 000000 | CE7E6WH | SI 55950113 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950114 12/08/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55950115 12/08/2022 | 138.00 | |
| 000000 | CE7E6WH | SI 55950116 12/08/2022 | 608.00 | |
| 000000 | CE7E6WH | SI 55950117 12/08/2022 | 103.50 | |
| 000000 | CE7E6WH | SI 55950118 12/08/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55950119 12/08/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55950120 12/08/2022 | 184.00 | |
| 000000 | CE7E6WH | SI 55950121 12/08/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55950122 12/08/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55950123 12/08/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55950124 12/08/2022 | 460.00 | |
| 000000 | JS4M9CP | SI 55950180 12/08/2022 | 92.00 | |
| 000000 | JS4M9CP | SI 55950302 12/08/2022 | 276.00 | |
| 000000 | JS4M9CP | SI 55950339 12/08/2022 | 32.78 | |
| 000000 | JS4M9CP | SI 55956269 12/09/2022 | 32.78 | |
| 000000 | JS4M9CP | SI 55956277 12/09/2022 | 131.12 | |
| 000000 | JS4M9CP | SI 55956281 12/09/2022 | 281.12 | |
| 000000 | JS4M9CP | SI 55956282 12/09/2022 | 807.84 | |
| 000000 | JS4M9CP | SI 55956283 12/09/2022 | 135.84 | |
| 000000 | JS4M9CP | SI 55956284 12/09/2022 | 742.34 | |
| 000000 | JS4M9CP | SI 55956285 12/09/2022 | 300.00 | |
| 000000 | JS4M9CP | SI 55956286 12/09/2022 | 606.78 | |
| 000000 | JS4M9CP | SI 55956287 12/09/2022 | 299.84 | |
| 000000 | JS4M9CP | SI 55956288 12/09/2022 | 1,070.14 | |
| 000000 | JS4M9CP | SI 55956289 12/09/2022 | 311.23 | |
| 000000 | JS4M9CP | SI 55956290 12/09/2022 | 161.00 | |
| 000000 | JS4M9CP | SI 55956291 12/09/2022 | 616.34 | |
| 000000 | JS4M9CP | SI 55956292 12/09/2022 | 134.10 | |
| 000000 | JS4M9CP | SI 55956293 12/09/2022 | 496.28 | |
| 000000 | JS4M9CP | SI 55956294 12/09/2022 | 98.34 | |
| 000000 | JS4M9CP | SI 55956295 12/09/2022 | 98.34 | |
| 000000 | JS4M9CP | SI 55956296 12/09/2022 | 1,067.70 | |
| 000000 | JS4M9CP | SI 55956297 12/09/2022 | 32.78 | |
| 000000 | JS4M9CP | SI 55956298 12/09/2022 | 579.88 | |
| 000000 | JS4M9CP | SI 55956299 12/09/2022 | 114.55 | |

# ♣ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JS4M9CP | SI 55956300 12/09/2022 | 384.18 | |
| 000000 | JS4M9CP | SI 55956301 12/09/2022 | 522.00 | |
| 000000 | JS4M9CP | SI 55956302 12/09/2022 | 689.88 | |
| 000000 | JS4M9CP | SI 55956303 12/09/2022 | 368.00 | |
| 000000 | JS4M9CP | SI 55956304 12/09/2022 | 521.58 | |
| 000000 | JS4M9CP | SI 55956305 12/09/2022 | 405.38 | |
| 000000 | JS4M9CP | SI 55956306 12/09/2022 | 135.84 | |
| 000000 | JS4M9CP | SI 55956307 12/09/2022 | 1,487.46 | |
| 000000 | JS4M9CP | SI 55956308 12/09/2022 | 98.34 | |
| 000000 | JS4M9CP | SI 55956309 12/09/2022 | 303.03 | |
| 000000 | JS4M9CP | SI 55956310 12/09/2022 | 229.46 | |
| 000000 | JS4M9CP | SI 55956311 12/09/2022 | 546.25 | |
| 000000 | JS4M9CP | SI 55956312 12/09/2022 | 98.34 | |
| 000000 | JS4M9CP | SI 55956313 12/09/2022 | 543.39 | |
| 000000 | JS4M9CP | SI 55956314 12/09/2022 | 529.06 | |
| 000000 | JS4M9CP | SI 55956315 12/09/2022 | 65.56 | |
| 000000 | JS4M9CP | SI 55956316 12/09/2022 | 367.12 | |
| 000000 | JS4M9CP | SI 55956317 12/09/2022 | 229.46 | |
| 000000 | JS4M9CP | SI 55956318 12/09/2022 | 834.38 | |
| 000000 | JS4M9CP | SI 55956319 12/09/2022 | 276.00 | |
| 000000 | JS4M9CP | SI 55956320 12/09/2022 | 163.90 | |
| 000000 | JS4M9CP | SI 55956321 12/09/2022 | 666.46 | |
| 000000 | JS4M9CP | SI 55956322 12/09/2022 | 457.18 | |
| 000000 | JS4M9CP | SI 55956323 12/09/2022 | 100.06 | |
| 000000 | JS4M9CP | SI 55956373 12/09/2022 | 92.00 | |
| 000000 | JS4M9CP | SI 55956383 12/09/2022 | 1,037.43 | |
| 000000 | JS4M9CP | SI 55958660 12/09/2022 | 34.50 | |
| 000000 | JS4M9CP | SI 55958685 12/09/2022 | 231.15 | |
| 000000 | JS4M9CP | SI 55958689 12/09/2022 | 77.05 | |
| 000000 | JS4M9CP | SI 55958704 12/09/2022 | 77.05 | |
| 000000 | JS4M9CP | SI 55958743 12/09/2022 | 98.34 | |
| 000000 | CE7E6WH | SI 55958755 12/09/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55958756 12/09/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55958757 12/09/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55958758 12/09/2022 | 304.00 | |
| 000000 | CE7E6WH | SI 55958759 12/09/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55958760 12/09/2022 | 65.56 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance |
|---|---|---|---|
| 000000 | CE7E6WH | SI 55958761 12/09/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55958762 12/09/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55958763 12/09/2022 | 128.80 |
| 000000 | CE7E6WH | SI 55958764 12/09/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55958765 12/09/2022 | 103.50 |
| 000000 | JS4M9CP | SI 55996288 12/12/2022 | 77.05 |
| 000000 | CE7E6WH | SI 55996302 12/12/2022 | 77.05 |
| 000000 | CE7E6WH | SI 55996303 12/12/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55996304 12/12/2022 | 196.68 |
| 000000 | CE7E6WH | SI 55996305 12/12/2022 | 616.40 |
| 000000 | CE7E6WH | SI 55996306 12/12/2022 | 262.24 |
| 000000 | CE7E6WH | SI 55996307 12/12/2022 | 98.34 |
| 000000 | CE7E6WH | SI 55996308 12/12/2022 | 65.56 |
| 000000 | CE7E6WH | SI 55996309 12/12/2022 | 75.00 |
| 000000 | CE7E6WH | SI 55996310 12/12/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55996313 12/12/2022 | 64.40 |
| 000000 | CE7E6WH | SI 55996320 12/12/2022 | 228.00 |
| 000000 | CE7E6WH | SI 55996326 12/12/2022 | 36.50 |
| 000000 | CE7E6WH | SI 55996332 12/12/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55996337 12/12/2022 | 276.00 |
| 000000 | CE7E6WH | SI 55996341 12/12/2022 | 138.00 |
| 000000 | CE7E6WH | SI 55996346 12/12/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55996351 12/12/2022 | 128.80 |
| 000000 | CE7E6WH | SI 55996355 12/12/2022 | 736.00 |
| 000000 | CE7E6WH | SI 55996362 12/12/2022 | 36.50 |
| 000000 | CE7E6WH | SI 55996368 12/12/2022 | 460.00 |
| 000000 | CE7E6WH | SI 55996372 12/12/2022 | 65.56 |
| 000000 | CE7E6WH | SI 55996373 12/12/2022 | 64.40 |
| 000000 | CE7E6WH | SI 55996374 12/12/2022 | 608.00 |
| 000000 | CE7E6WH | SI 55996375 12/12/2022 | 92.00 |
| 000000 | CE7E6WH | SI 55996376 12/12/2022 | 32.78 |
| 000000 | CE7E6WH | SI 55996377 12/12/2022 | 138.00 |
| 000000 | CE7E6WH | SI 55996378 12/12/2022 | 152.00 |
| 000000 | CE7E6WH | SI 55996379 12/12/2022 | 65.56 |
| 000000 | CE7E6WH | SI 55996380 12/12/2022 | 36.50 |
| 000000 | CE7E6WH | SI 55996381 12/12/2022 | 36.50 |
| 000000 | CE7E6WH | SI 55996382 12/12/2022 | 276.00 |

# ♣ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

```
BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | CE7E6WH | SI 55996383 12/12/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55996384 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996385 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996386 12/12/2022 | 32.20 | |
| 000000 | CE7E6WH | SI 55996387 12/12/2022 | 380.00 | |
| 000000 | CE7E6WH | SI 55996388 12/12/2022 | 103.50 | |
| 000000 | CE7E6WH | SI 55996389 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996390 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996391 12/12/2022 | 64.40 | |
| 000000 | CE7E6WH | SI 55996392 12/12/2022 | 103.50 | |
| 000000 | CE7E6WH | SI 55996393 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996394 12/12/2022 | 380.00 | |
| 000000 | CE7E6WH | SI 55996395 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996396 12/12/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55996397 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996398 12/12/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55996399 12/12/2022 | 460.00 | |
| 000000 | CE7E6WH | SI 55996400 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996401 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996402 12/12/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55996403 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996404 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996405 12/12/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55996406 12/12/2022 | 98.34 | |
| 000000 | CE7E6WH | SI 55996407 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996408 12/12/2022 | 138.00 | |
| 000000 | CE7E6WH | SI 55996409 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996410 12/12/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55996411 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996412 12/12/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55996413 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996414 12/12/2022 | 608.00 | |
| 000000 | CE7E6WH | SI 55996415 12/12/2022 | 460.00 | |
| 000000 | CE7E6WH | SI 55996416 12/12/2022 | 276.00 | |
| 000000 | CE7E6WH | SI 55996469 12/12/2022 | 128.80 | |
| 000000 | CE7E6WH | SI 55996470 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996471 12/12/2022 | 138.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-----------|---------|---|
| 000000 | CE7E6WH | SI 55996472 12/12/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55996473 12/12/2022 | 184.00 | |
| 000000 | CE7E6WH | SI 55996474 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996475 12/12/2022 | 152.00 | |
| 000000 | CE7E6WH | SI 55996476 12/12/2022 | 246.00 | |
| 000000 | CE7E6WH | SI 55996477 12/12/2022 | 36.50 | |
| 000000 | CE7E6WH | SI 55996478 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996479 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996480 12/12/2022 | 112.50 | |
| 000000 | CE7E6WH | SI 55996481 12/12/2022 | 138.00 | |
| 000000 | CE7E6WH | SI 55996482 12/12/2022 | 65.56 | |
| 000000 | CE7E6WH | SI 55996483 12/12/2022 | 32.78 | |
| 000000 | CE7E6WH | SI 55996484 12/12/2022 | 128.80 | |
| 000000 | JS4M9CP | SI 55996603 12/12/2022 | 276.00 | |
| 000000 | JS4M9CP | SI 56108054 12/21/2022 | 436.94 | |
| 000000 | JS4M9CP | SI 56108055 12/21/2022 | 411.84 | |
| 000000 | JS4M9CP | SI 56108056 12/21/2022 | 403.06 | |
| 000000 | JS4M9CP | SI 56108057 12/21/2022 | 398.34 | |
| 000000 | JS4M9CP | SI 56108058 12/21/2022 | 245.34 | |
| 000000 | JS4M9CP | SI 56108059 12/21/2022 | 92.00 | |
| 000000 | JS4M9CP | SI 56108060 12/21/2022 | 32.78 | |
| 000000 | JS4M9CP | SI 56120403 12/23/2022 | 150.00 | |
| 000000 | 26229849 | Open CreditMemo 82554205 | -78.85 | |
| 000000 | 26229850 | Open CreditMemo 82554206 | -95.50 | |
| 000000 | 28060889 | Open CreditMemo 82554207 | -89.00 | |
| 000000 | 42892128 | Open CreditMemo 82554208 | -28.50 | |
| 000000 | 42892129 | Open CreditMemo 82554209 | -28.50 | |
| 000000 | 42892132 | Open CreditMemo 82554210 | -28.50 | |
| 000000 | 42892134 | Open CreditMemo 82554211 | -67.00 | |
| 000000 | 42892136 | Open CreditMemo 82554212 | -67.00 | |
| 000000 | 43428757 | Open CreditMemo 82554213 | -18.00 | |
| 000000 | 43610094 | Open CreditMemo 82554214 | -246.00 | |
| 000000 | 44868805 | Open CreditMemo 82554215 | -24.85 | |
| 000000 | 52096429 | Open CreditMemo 82554216 | -45.75 | |
| 000000 | 52096439 | Open CreditMemo 82554219 | -45.75 | |
| 000000 | 20255175 | Open CreditMemo 82565899 | -76.00 | |
| 000000 | 20306851 | Open CreditMemo 82565901 | -73.00 | |

# ⚛ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-------------|---------|--|
| 000000 | 25234447 | Open CreditMemo 82565902 | -28.00 | |
| 000000 | 25234453 | Open CreditMemo 82565903 | -56.00 | |
| 000000 | 25992758 | Open CreditMemo 82565904 | -37.50 | |
| 000000 | 42892130 | Open CreditMemo 82565906 | -28.50 | |
| 000000 | 43610097 | Open CreditMemo 82565907 | -180.00 | |
| 000000 | 52096425 | Open CreditMemo 82565908 | -15.25 | |
| 000000 | 53465460 | Open CreditMemo 82565909 | -0.01 | |
| 000000 | 41814679 | Open CreditMemo 82575240 | -28.50 | |
| 000000 | 43655510 | Open CreditMemo 82575241 | -246.00 | |
| 000000 | 44868806 | Open CreditMemo 82575242 | -24.85 | |
| 000000 | 52023034 | Open CreditMemo 82575243 | -15.25 | |
| 000000 | 52096439 | Open CreditMemo 82575244 | -45.75 | |
| 000000 | 27627853 | Open CreditMemo 82593336 | -21.60 | |
| 000000 | 42892131 | Open CreditMemo 82593337 | -28.50 | |
| 000000 | 42892139 | Open CreditMemo 82593338 | -28.50 | |
| 000000 | 52096437 | Open CreditMemo 82593341 | -15.25 | |
| 000000 | 55958656 | Open CreditMemo 82602975 | -363.84 | |
| 000000 | 55958657 | Open CreditMemo 82602976 | -114.55 | |
| 000000 | 55958658 | Open CreditMemo 82602977 | -32.78 | |
| 000000 | 55958660 | Open CreditMemo 82602978 | -34.50 | |
| 000000 | 55958663 | Open CreditMemo 82602979 | -34.50 | |
| 000000 | 55958666 | Open CreditMemo 82602980 | -114.55 | |
| 000000 | 55958667 | Open CreditMemo 82602981 | -234.18 | |
| 000000 | 55958670 | Open CreditMemo 82602982 | -32.78 | |
| 000000 | 55958671 | Open CreditMemo 82602983 | -112.50 | |
| 000000 | 55958672 | Open CreditMemo 82602984 | -175.39 | |
| 000000 | 55958674 | Open CreditMemo 82602985 | -37.50 | |
| 000000 | 55958679 | Open CreditMemo 82602986 | -208.84 | |
| 000000 | 55958682 | Open CreditMemo 82602987 | -34.50 | |
| 000000 | 55958685 | Open CreditMemo 82602988 | -231.15 | |
| 000000 | 55958689 | Open CreditMemo 82602989 | -77.05 | |
| 000000 | 55958691 | Open CreditMemo 82602990 | -64.40 | |
| 000000 | 55958692 | Open CreditMemo 82602991 | -32.78 | |
| 000000 | | Open CreditMemo 70115357 | -22.79 | |
| 000000 | | Open CreditMemo 70114789 | -3,181.55 | |
| 000000 | 27553557 | Open CreditMemo 82633285 | -60.00 | |
| 000000 | 52096437 | Open CreditMemo 82633286 | -15.25 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 52096439 | Open CreditMemo 82633287 | -30.50 | |
| 000000 | 41341220 | Open CreditMemo 82633288 | -36.50 | |
| 000000 | 42519427 | Open CreditMemo 82633289 | -28.50 | |
| 000000 | 42519430 | Open CreditMemo 82633290 | -28.50 | |
| 000000 | 27627859 | Open CreditMemo 82633291 | -80.00 | |
| 000000 | 40244502 | Open CreditMemo 82633292 | -37.50 | |
| 000000 | 41496899 | Open CreditMemo 82633293 | -36.50 | |
| 000000 | 41814877 | Open CreditMemo 82633294 | -0.01 | |
| 000000 | 42892140 | Open CreditMemo 82633295 | -57.00 | |
| 000000 | 43689494 | Open CreditMemo 82633296 | -28.50 | |
| 000000 | 43763525 | Open CreditMemo 82633297 | -28.50 | |
| 000000 | 43801610 | Open CreditMemo 82633298 | -80.00 | |
| 000000 | 44254533 | Open CreditMemo 82633299 | -28.50 | |
| 000000 | 44868818 | Open CreditMemo 82633301 | -24.85 | |
| 000000 | 44869079 | Open CreditMemo 82633302 | -67.00 | |
| 000000 | 47537511 | Open CreditMemo 82633304 | -30.00 | |
| 000000 | 52096431 | Open CreditMemo 82633305 | -15.25 | |
| 000000 | 42891131 | Open CreditMemo 82633306 | -0.01 | |
| 000000 | 43689531 | Open CreditMemo 82633307 | -80.00 | |
| 000000 | 44254534 | Open CreditMemo 82633309 | -28.50 | |
| 000000 | 44637503 | Open CreditMemo 82633310 | -67.00 | |
| 000000 | 44780423 | Open CreditMemo 82633311 | -0.01 | |
| 000000 | 46787561 | Open CreditMemo 82633315 | -119.03 | |
| 000000 | 48235912 | Open CreditMemo 82633316 | -77.05 | |
| 000000 | 48680547 | Open CreditMemo 82633317 | -0.01 | |
| 000000 | 49171328 | Open CreditMemo 82633318 | -109.83 | |
| 000000 | 52096432 | Open CreditMemo 82633319 | -15.25 | |
| 000000 | 52096439 | Open CreditMemo 82633320 | -15.25 | |
| 000000 | 43689525 | Open CreditMemo 82633392 | -80.00 | |
| 000000 | 44781082 | Open CreditMemo 82633393 | -36.50 | |
| 000000 | 44868825 | Open CreditMemo 82633394 | -65.30 | |
| 000000 | 46787704 | Open CreditMemo 82633395 | -28.00 | |
| 000000 | 52096439 | Open CreditMemo 82633396 | -15.25 | |
| 000000 | 43689862 | Open CreditMemo 82633397 | -36.50 | |
| 000000 | 44637504 | Open CreditMemo 82633398 | -67.00 | |
| 000000 | 44637600 | Open CreditMemo 82633399 | -67.00 | |
| 000000 | 44780128 | Open CreditMemo 82633400 | -0.01 | |

# ✙ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 45053151 | Open CreditMemo 82633401 | −37.50 | |
| 000000 | 45053195 | Open CreditMemo 82633402 | −82.00 | |
| 000000 | 47537857 | Open CreditMemo 82633403 | −30.00 | |
| 000000 | 40243856 | Open CreditMemo 82633873 | −76.00 | |
| 000000 | 40243896 | Open CreditMemo 82633874 | −37.50 | |
| 000000 | 40815273 | Open CreditMemo 82633875 | −28.00 | |
| 000000 | 42631487 | Open CreditMemo 82633876 | −73.00 | |
| 000000 | 42892139 | Open CreditMemo 82633878 | −95.50 | |
| 000000 | 42892141 | Open CreditMemo 82633879 | −28.50 | |
| 000000 | 46052305 | Open CreditMemo 82633880 | −58.84 | |
| 000000 | 52096440 | Open CreditMemo 82633881 | −15.25 | |
| 000000 | 40243839 | Open CreditMemo 82633882 | −30.00 | |
| 000000 | 40244423 | Open CreditMemo 82633884 | −36.50 | |
| 000000 | 40245195 | Open CreditMemo 82633885 | −36.50 | |
| 000000 | 41814790 | Open CreditMemo 82633886 | −0.01 | |
| 000000 | 42892139 | Open CreditMemo 82633887 | −67.00 | |
| 000000 | 48680550 | Open CreditMemo 82633888 | −0.01 | |
| 000000 | 28102710 | Open CreditMemo 82649352 | −37.50 | |
| 000000 | 40243845 | Open CreditMemo 82649353 | −30.00 | |
| 000000 | 40243850 | Open CreditMemo 82649354 | −36.50 | |
| 000000 | 40243882 | Open CreditMemo 82649355 | −37.50 | |
| 000000 | 40243887 | Open CreditMemo 82649356 | −80.00 | |
| 000000 | 40243909 | Open CreditMemo 82649357 | −37.50 | |
| 000000 | 40244204 | Open CreditMemo 82649358 | −76.00 | |
| 000000 | 41814679 | Open CreditMemo 82649359 | −28.50 | |
| 000000 | 41814702 | Open CreditMemo 82649360 | −28.50 | |
| 000000 | 41814934 | Open CreditMemo 82649361 | −0.01 | |
| 000000 | 41814955 | Open CreditMemo 82649362 | −0.01 | |
| 000000 | 42892132 | Open CreditMemo 82649363 | −28.50 | |
| 000000 | 48680550 | Open CreditMemo 82649364 | −28.00 | |
| 000000 | 52096443 | Open CreditMemo 82649366 | −61.00 | |
| 000000 | 53465461 | Open CreditMemo 82649367 | −0.01 | |
| 000000 | 42892134 | Open CreditMemo 82656052 | −28.50 | |
| 000000 | 42892134 | Open CreditMemo 82661917 | −28.50 | |
| 000000 | 40243973 | Open CreditMemo 82661986 | −56.00 | |
| 000000 | 40244240 | Open CreditMemo 82661987 | −113.00 | |
| 000000 | 40244342 | Open CreditMemo 82661988 | −28.00 | |

# ❄ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 40245311 | Open CreditMemo 82661989 | -80.00 | |
| 000000 | 40246025 | Open CreditMemo 82661990 | -36.50 | |
| 000000 | 40453502 | Open CreditMemo 82661991 | -87.50 | |
| 000000 | 41814912 | Open CreditMemo 82661992 | -0.01 | |
| 000000 | 42891235 | Open CreditMemo 82661993 | -0.01 | |
| 000000 | 42892136 | Open CreditMemo 82661994 | -95.50 | |
| 000000 | 44868818 | Open CreditMemo 82661996 | -24.85 | |
| 000000 | 44868829 | Open CreditMemo 82661997 | -65.30 | |
| 000000 | 52096443 | Open CreditMemo 82661999 | -15.25 | |
| 000000 | 40243895 | Open CreditMemo 82662036 | -80.00 | |
| 000000 | 40244048 | Open CreditMemo 82662037 | -36.50 | |
| 000000 | 40244499 | Open CreditMemo 82662038 | -79.00 | |
| 000000 | 40245340 | Open CreditMemo 82662039 | -80.00 | |
| 000000 | 40245364 | Open CreditMemo 82662040 | -67.00 | |
| 000000 | 40245394 | Open CreditMemo 82662041 | -79.00 | |
| 000000 | 40245397 | Open CreditMemo 82662042 | -79.00 | |
| 000000 | 40958766 | Open CreditMemo 82662043 | -28.00 | |
| 000000 | 41814808 | Open CreditMemo 82662044 | -0.01 | |
| 000000 | 42037156 | Open CreditMemo 82662045 | -28.50 | |
| 000000 | 42891106 | Open CreditMemo 82662046 | -0.01 | |
| 000000 | 42891236 | Open CreditMemo 82662047 | -0.01 | |
| 000000 | 42891237 | Open CreditMemo 82662048 | -0.01 | |
| 000000 | 42892135 | Open CreditMemo 82662049 | -28.50 | |
| 000000 | 42892137 | Open CreditMemo 82662050 | -28.50 | |
| 000000 | 43206238 | Open CreditMemo 82662051 | -28.50 | |
| 000000 | 43428757 | Open CreditMemo 82662052 | -18.00 | |
| 000000 | 44780139 | Open CreditMemo 82662053 | -0.01 | |
| 000000 | 46326441 | Open CreditMemo 82662054 | -0.01 | |
| 000000 | 52096423 | Open CreditMemo 82662055 | -15.25 | |
| 000000 | 52096443 | Open CreditMemo 82662056 | -15.25 | |
| 000000 | 41814821 | Open CreditMemo 82662083 | -0.01 | |
| 000000 | 40243943 | Open CreditMemo 82699450 | -37.50 | |
| 000000 | 41814691 | Open CreditMemo 82699451 | -28.50 | |
| 000000 | 42892141 | Open CreditMemo 82699452 | -95.50 | |
| 000000 | 44868806 | Open CreditMemo 82699453 | -24.85 | |
| 000000 | 40243876 | Open CreditMemo 82699485 | -30.00 | |
| 000000 | 40244644 | Open CreditMemo 82699486 | -87.50 | |

# ☙ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

```
BED BATH & BEYOND (STORE ORDERS)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050C |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 41814682 | Open CreditMemo 82699487 | -28.50 | |
| 000000 | 41814691 | Open CreditMemo 82699488 | -28.50 | |
| 000000 | 52096422 | Open CreditMemo 82699489 | -15.25 | |
| 000000 | 42892137 | Open CreditMemo 82699494 | -67.00 | |
| | WIRE# 813905 | Open Payment 5797803 07/06/2022 | -65.37 | |
| | WIRE# 817146A | Open Payment 5799960 07/29/2022 | -0.02 | |
| | WIRE# 823143 | Open Payment 5817999 03/15/2023 | -37.50 | |
| | WIRE# 823213 | Open Payment 5818465 03/22/2023 | -112.50 | |
| | WIRE# 823266 | Open Payment 5819361 03/30/2023 | -34.45 | |
| | WIRE# 823395 | Open Payment 5820626 04/14/2023 | -655.80 | |

Ending Balance.........................          29,940.73

# ✵ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT6R9PV | SI 56276764 01/05/2023 | 45.58 | |
| 000000 | JT2X3PM | SI 56323363 01/09/2023 | 326.00 | |
| 000000 | JT3K5TN | SI 56323364 01/09/2023 | 626.00 | |
| 000000 | JT6M3WP | SI 56323365 01/09/2023 | 326.00 | |
| 000000 | JT2W8HX | SI 56329318 01/09/2023 | 4,362.00 | |
| 000000 | JS6F3VK-R | SI 56565734 01/27/2023 | 1.00 | |
| 000000 | JT9D3TY | SI 56991673 02/28/2023 | 1,146.00 | |
| 000000 | JT9D8RK | SI 56992468 02/28/2023 | 841.00 | |
| 000000 | JT9F3NK | SI 56994302 02/28/2023 | 9.00 | |
| 000000 | JT9Q8GV | SI 57271191 03/21/2023 | 193.00 | |
| 000000 | JT9Q8RE | SI 57272251 03/21/2023 | 342.83 | |
| 000000 | JT9Q8RE | SI 57272700 03/21/2023 | 110.50 | |
| 000000 | JT9Q8GV | SI 57273158 03/21/2023 | 336.00 | |
| 000000 | JT9R5RJ | SI 57290322 03/22/2023 | 10.00 | |
| 000000 | JT9R5RJ | SI 57290325 03/22/2023 | 22.50 | |
| 000000 | JT9S4VP | SI 57309192 03/23/2023 | 20.25 | |
| 000000 | JT9S4VP | SI 57309841 03/23/2023 | 30.00 | |
| 000000 | JT9S6ZY | SI 57316779 03/24/2023 | 72.00 | |
| 000000 | JT9S6GF | SI 57317315 03/24/2023 | 69.30 | |
| 000000 | JT9S6ZY | SI 57317785 03/24/2023 | 63.00 | |
| 000000 | JT9S6GF | SI 57319918 03/24/2023 | 57.75 | |
| 000000 | JT9U3EY | SI 57370157 03/28/2023 | 1.71 | |
| 000000 | JT9T8LN | SI 57370163 03/28/2023 | 19.00 | |
| 000000 | JT9U3XD | SI 57370164 03/28/2023 | 11.00 | |
| 000000 | JT9U2RW | SI 57371224 03/28/2023 | 158.40 | |
| 000000 | JT9U4QF | SI 57371233 03/28/2023 | 315.63 | |
| 000000 | JT9U2FP | SI 57371691 03/28/2023 | 390.00 | |
| 000000 | JT9U2FP | SI 57371693 03/28/2023 | 115.00 | |
| 000000 | JT9U2RW | SI 57372415 03/28/2023 | 64.80 | |
| 000000 | JT9V3ZY | SI 57381560 03/28/2023 | 13.00 | |
| 000000 | JT9T4YY | SI 57392976 03/29/2023 | 448.00 | |
| 000000 | JT9V6ZS | SI 57385849 03/29/2023 | 4.62 | |
| 000000 | JT9W4GG | SI 57399071 03/30/2023 | 87.21 | |
| 000000 | JT9W4GG | SI 57400363 03/30/2023 | 7.90 | |
| 000000 | JT9T4ZH | SI 57402809 03/30/2023 | 1,101.00 | |
| 000000 | JT9R6AR | SI 57402811 03/30/2023 | 267.00 | |
| 000000 | JT9W8GE | SI 57405588 03/30/2023 | 720.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT9X7VQ | SI 57424085 04/02/2023 | 0.01 | |
| 000000 | JT9Y5TK | SI 57461110 04/03/2023 | 6.50 | |
| 000000 | JT9Y2BC | SI 57464423 04/04/2023 | 40.00 | |
| 000000 | JT9Y6UC | SI 57464824 04/04/2023 | 8.85 | |
| 000000 | JT9Y9NP | SI 57464829 04/04/2023 | 11.00 | |
| 000000 | JT9Y2DU | SI 57465245 04/04/2023 | 27.00 | |
| 000000 | JT9Y2BC | SI 57468147 04/04/2023 | 9.90 | |
| 000000 | JT9Y2DU | SI 57470009 04/04/2023 | 28.80 | |
| 000000 | JT9Y2BC | SI 57471106 04/04/2023 | 15.80 | |
| 000000 | JT9Y2BC | SI 57473399 04/04/2023 | 20.00 | |
| 000000 | JT9X9TJ | SI 57474829 04/04/2023 | 96.00 | |
| 000000 | JT9Z4SQ | SI 57476994 04/04/2023 | 6.50 | |
| 000000 | JT9Z6YN | SI 57476996 04/04/2023 | 31.00 | |
| 000000 | JT9Y3MD | SI 57477750 04/04/2023 | 9.60 | |
| 000000 | JT9X9TJ | SI 57474267 04/04/2023 | 88.61 | |
| 000000 | JT9Z6ST | SI 57479952 04/05/2023 | 115.00 | |
| 000000 | JT9Z7UQ | SI 57479953 04/05/2023 | 177.00 | |
| 000000 | JT9Z7AD | SI 57480509 04/05/2023 | 24.87 | |
| 000000 | JT9Z7QU | SI 57480510 04/05/2023 | 180.00 | |
| 000000 | JT9Z7CY | SI 57480511 04/05/2023 | 137.00 | |
| 000000 | JT9Z9KY | SI 57481314 04/05/2023 | 120.80 | |
| 000000 | JT9Z7EG | SI 57481887 04/05/2023 | 240.00 | |
| 000000 | JT9Z6SY | SI 57481888 04/05/2023 | 112.00 | |
| 000000 | JT9Z8DM | SI 57481889 04/05/2023 | 146.00 | |
| 000000 | JT9Z6BK | SI 57482530 04/05/2023 | 31.30 | |
| 000000 | JT9Z6VA | SI 57482531 04/05/2023 | 26.04 | |
| 000000 | JT9Z7AW | SI 57482532 04/02/2023 | 70.88 | |
| 000000 | JT9Z2NW | SI 57482533 04/05/2023 | 76.00 | |
| 000000 | JT9Z9EH | SI 57482534 04/05/2023 | 19.38 | |
| 000000 | JT9Z7JT | SI 57483195 04/05/2023 | 216.00 | |
| 000000 | JT9Z7GZ | SI 57483196 04/05/2023 | 75.60 | |
| 000000 | JT9Z9RC | SI 57483197 04/05/2023 | 30.37 | |
| 000000 | JT9Z8ZC | SI 57484347 04/05/2023 | 33.50 | |
| 000000 | JT9Z9BM | SI 57484348 04/05/2023 | 59.72 | |
| 000000 | JT9Z8DH | SI 57484349 04/05/2023 | 7.90 | |
| 000000 | JT9Z9DW | SI 57485874 04/05/2023 | 47.84 | |
| 000000 | JT9Z7PP | SI 57486251 04/05/2023 | 48.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT9Z9EJ | SI 57486252 04/05/2023 | 19.38 | |
| 000000 | JT9Z6ER | SI 57486623 04/05/2023 | 532.00 | |
| 000000 | JT9Z7SN | SI 57487190 04/05/2023 | 75.78 | |
| 000000 | JT9Z9PE | SI 57487191 04/05/2023 | 64.95 | |
| 000000 | JT9Z9RC | SI 57488579 04/05/2023 | 13.50 | |
| 000000 | JT9Z6FU | SI 57488580 04/05/2023 | 23.10 | |
| 000000 | JT9Z6BY | SI 57488581 04/05/2023 | 32.78 | |
| 000000 | JT9Z8JB | SI 57488582 04/05/2023 | 27.00 | |
| 000000 | JT9Z7MJ | SI 57488583 04/05/2023 | 55.00 | |
| 000000 | JT9Z6PV | SI 57488967 04/05/2023 | 46.00 | |
| 000000 | JT9Z9RC | SI 57489462 04/05/2023 | 40.50 | |
| 000000 | JT9Z7RR | SI 57490052 04/05/2023 | 52.08 | |
| 000000 | JT9Z9EH | SI 57490619 04/05/2023 | 10.76 | |
| 000000 | JU2A2CF | SI 57490915 04/05/2023 | 93.81 | |
| 000000 | JU2A3HZ | SI 57490916 04/05/2023 | 14.10 | |
| 000000 | JU2A4BQ | SI 57490917 04/05/2023 | 61.40 | |
| 000000 | JU2A4EW | SI 57490918 04/05/2023 | 21.52 | |
| 000000 | JT9Z8BE | SI 57491039 04/05/2023 | 84.95 | |
| 000000 | JT9Z9VQ | SI 57491040 04/05/2023 | 68.62 | |
| 000000 | JU2A3BB | SI 57491041 04/05/2023 | 63.76 | |
| 000000 | JU2A3JX | SI 57491042 04/05/2023 | 81.00 | |
| 000000 | JT9Z8PP | SI 57491569 04/05/2023 | 30.50 | |
| 000000 | JU2A4PR | SI 57493251 04/06/2023 | 142.00 | |
| 000000 | JU2A4TD | SI 57493727 04/06/2023 | 78.76 | |
| 000000 | JU2A2WC | SI 57494228 04/06/2023 | 48.00 | |
| 000000 | JU2A2TP | SI 57494697 04/06/2023 | 136.00 | |
| 000000 | JU2A2BN | SI 57494698 04/06/2023 | 140.00 | |
| 000000 | JT9Y6CW | SI 57495124 04/06/2023 | 577.00 | |
| 000000 | JT9Z8ZD | SI 57495139 04/06/2023 | 572.00 | |
| 000000 | JU2A2NR | SI 57495280 04/06/2023 | 127.00 | |
| 000000 | JU2A2VD | SI 57495281 04/06/2023 | 127.00 | |
| 000000 | JU2A3QU | SI 57495282 04/06/2023 | 178.00 | |
| 000000 | JT9Z8MM | SI 57495283 04/06/2023 | 64.00 | |
| 000000 | JT9Z9SD | SI 57495284 04/06/2023 | 20.00 | |
| 000000 | JT9W8DH | SI 57495869 04/06/2023 | 267.00 | |
| 000000 | JU2A2BP | SI 57496184 04/06/2023 | 115.00 | |
| 000000 | JU2A3WV | SI 57496876 04/06/2023 | 24.30 | |

# ♠ SAFAVIEH

**40 Harbor Park Drive North, Port Washington, NY 11050**

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2A3WG | SI 57497884 04/06/2023 | 132.00 | |
| 000000 | JU2A4MK | SI 57497885 04/06/2023 | 15.65 | |
| 000000 | JU2A4GU | SI 57498831 04/06/2023 | 33.50 | |
| 000000 | JU2A2QR | SI 57498832 04/06/2023 | 66.25 | |
| 000000 | JU2A3HZ | SI 57499476 04/06/2023 | 305.63 | |
| 000000 | JT9Z9SF | SI 57500441 04/06/2023 | 325.00 | |
| 000000 | JU2A4AH | SI 57500442 04/06/2023 | 41.60 | |
| 000000 | JU2A2WC | SI 57500443 04/06/2023 | 32.00 | |
| 000000 | JU2A4DN | SI 57500444 04/06/2023 | 33.50 | |
| 000000 | JU2A2XH | SI 57501390 04/06/2023 | 78.02 | |
| 000000 | JU2A3AV | SI 57501391 04/06/2023 | 65.56 | |
| 000000 | JU2A5VB | SI 57509351 04/07/2023 | 115.00 | |
| 000000 | JU2A8LK | SI 57511646 04/07/2023 | 25.55 | |
| 000000 | JU2B5SN | SI 57511647 04/07/2023 | 9.90 | |
| 000000 | JU2B5PS | SI 57512243 04/07/2023 | 84.00 | |
| 000000 | JU2B8XQ | SI 57512244 04/07/2023 | 440.00 | |
| 000000 | JU2B5ZZ | SI 57512245 04/07/2023 | 200.00 | |
| 000000 | JU2B8TP | SI 57512246 04/07/2023 | 21.00 | |
| 000000 | JU2B6EW | SI 57512247 04/07/2023 | 125.00 | |
| 000000 | JU2B8UT | SI 57512248 04/07/2023 | 15.25 | |
| 000000 | JU2A4LG | SI 57513070 04/07/2023 | 54.00 | |
| 000000 | JU2A9MG | SI 57513071 04/07/2023 | 87.00 | |
| 000000 | JU2A8GM | SI 57513072 04/07/2023 | 32.20 | |
| 000000 | JU2A6WU | SI 57513073 04/07/2023 | 76.38 | |
| 000000 | JU2B9MF | SI 57513074 04/07/2023 | 90.00 | |
| 000000 | JU2A6LH | SI 57514047 04/07/2023 | 30.00 | |
| 000000 | JU2A8ML | SI 57514048 04/07/2023 | 41.73 | |
| 000000 | JU2A9KE | SI 57514049 04/07/2023 | 134.40 | |
| 000000 | JU2A9VL | SI 57514050 04/07/2023 | 160.00 | |
| 000000 | JU2A9XV | SI 57514051 04/07/2023 | 13.50 | |
| 000000 | JU2B2BR | SI 57514052 04/07/2023 | 68.92 | |
| 000000 | JU2B7VA | SI 57514053 04/07/2023 | 22.11 | |
| 000000 | JU2B8TE | SI 57514054 04/07/2023 | 74.68 | |
| 000000 | JU2B8SA | SI 57514055 04/07/2023 | 40.50 | |
| 000000 | JU2B9WU | SI 57514056 04/07/2023 | 18.00 | |
| 000000 | JU2A7WF | SI 57514057 04/07/2023 | 120.00 | |
| 000000 | JU2A8DJ | SI 57514058 04/07/2023 | 26.00 | |

# ❖ SAFAVIEH

**40 Harbor Park Drive North, Port Washington, NY 11050**

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2A9NB | SI 57514059 04/07/2023 | 100.00 | |
| 000000 | JU2B7ZK | SI 57514060 04/07/2023 | 22.00 | |
| 000000 | JU2A7ZR | SI 57514061 04/07/2023 | 48.00 | |
| 000000 | JU2A7VP | SI 57514648 04/07/2023 | 38.18 | |
| 000000 | JU2A4MR | SI 57515194 04/07/2023 | 142.92 | |
| 000000 | JU2A8PM | SI 57515195 04/07/2023 | 24.00 | |
| 000000 | JU2B9TU | SI 57515196 04/07/2023 | 84.56 | |
| 000000 | JU2A3UZ | SI 57515197 04/07/2023 | 512.00 | |
| 000000 | JU2A9KC | SI 57515198 04/07/2023 | 120.00 | |
| 000000 | JU2B8UQ | SI 57515199 04/07/2023 | 21.60 | |
| 000000 | JU2A7YH | SI 57515841 04/07/2023 | 158.76 | |
| 000000 | JU2B4QV | SI 57515842 04/07/2023 | 66.00 | |
| 000000 | JU2B8WP | SI 57515843 04/07/2023 | 56.00 | |
| 000000 | JU2B9MY | SI 57515844 04/07/2023 | 78.00 | |
| 000000 | JU2A9LQ | SI 57515845 04/07/2023 | 26.87 | |
| 000000 | JU2A9PJ | SI 57515846 04/07/2023 | 45.00 | |
| 000000 | JU2B8XD | SI 57515847 04/07/2023 | 108.00 | |
| 000000 | JU2B9CE | SI 57515848 04/07/2023 | 65.01 | |
| 000000 | JU2A8MT | SI 57515849 04/07/2023 | 1,530.00 | |
| 000000 | JU2A9JT | SI 57515850 04/07/2023 | 23.10 | |
| 000000 | JU2A9CF | SI 57515851 04/07/2023 | 360.00 | |
| 000000 | JU2A9VQ | SI 57516451 04/07/2023 | 140.00 | |
| 000000 | JU2B5EP | SI 57516452 04/07/2023 | 22.22 | |
| 000000 | JU2B8TF | SI 57516453 04/07/2023 | 26.58 | |
| 000000 | JU2B5SP | SI 57516454 04/07/2023 | 54.00 | |
| 000000 | JU2A8UH | SI 57516455 04/07/2023 | 672.00 | |
| 000000 | JU2B5MW | SI 57516456 04/07/2023 | 106.00 | |
| 000000 | JU2A7FR | SI 57516457 04/07/2023 | 224.00 | |
| 000000 | JU2B9PT | SI 57516458 04/07/2023 | 26.25 | |
| 000000 | JU2A9EK | SI 57516932 04/07/2023 | 87.50 | |
| 000000 | JU2B8WA | SI 57516933 04/07/2023 | 41.82 | |
| 000000 | JU2A8KN | SI 57516934 04/07/2023 | 54.00 | |
| 000000 | JU2B8XM | SI 57518770 04/09/2023 | 162.00 | |
| 000000 | JT9Y7JY | SI 57535553 04/10/2023 | 46.76 | |
| 000000 | JU2C4SL | SI 57549726 04/10/2023 | 35.52 | |
| 000000 | JU2C6PS | SI 57549727 04/10/2023 | 115.00 | |
| 000000 | JU2C7AL | SI 57549728 04/10/2023 | 134.84 | |

# ⁂ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2C8EM | SI 57549729 04/10/2023 | 100.00 | |
| 000000 | JU2D2JV | SI 57549730 04/10/2023 | 35.00 | |
| 000000 | JU2D3MT | SI 57549731 04/10/2023 | 17.36 | |
| 000000 | JU2D3KK | SI 57549732 04/10/2023 | 97.20 | |
| 000000 | JU2D6QU | SI 57549733 04/10/2023 | 33.50 | |
| 000000 | JU2D3NG | SI 57549734 04/10/2023 | 125.00 | |
| 000000 | JU2D5XS | SI 57549735 04/10/2023 | 58.00 | |
| 000000 | JU2D8KS | SI 57549736 04/10/2023 | 325.60 | |
| 000000 | JU2D8RB | SI 57549737 04/10/2023 | 78.02 | |
| 000000 | JU2D5PW | SI 57549738 04/10/2023 | 535.00 | |
| 000000 | JU2C5HS | SI 57550091 04/10/2023 | 152.00 | |
| 000000 | JU2D5QG | SI 57550315 04/10/2023 | 180.00 | |
| 000000 | JU2A8PC | SI 57552043 04/10/2023 | 47.64 | |
| 000000 | JU2A9KL | SI 57552044 04/10/2023 | 36.50 | |
| 000000 | JU2B5PT | SI 57553568 04/11/2023 | 119.00 | |
| 000000 | JU2C2QJ | SI 57553569 04/11/2023 | 84.00 | |
| 000000 | JU2D2TX | SI 57553570 04/11/2023 | 205.40 | |
| 000000 | JU2D7MU | SI 57553571 04/11/2023 | 100.00 | |
| 000000 | JU2C8SQ | SI 57553572 04/11/2023 | 129.00 | |
| 000000 | JU2D7MQ | SI 57553573 04/11/2023 | 71.00 | |
| 000000 | JU2C4ZP | SI 57553574 04/11/2023 | 76.20 | |
| 000000 | JU2C72M | SI 57553575 04/11/2023 | 34.56 | |
| 000000 | JU2D2BB | SI 57553576 04/11/2023 | 25.00 | |
| 000000 | JU2D3LP | SI 57553577 04/11/2023 | 79.62 | |
| 000000 | JU2D8JB | SI 57553578 04/11/2023 | 160.00 | |
| 000000 | JU2D6KH | SI 57553579 04/11/2023 | 117.00 | |
| 000000 | JU2D8VG | SI 57553580 04/11/2023 | 153.87 | |
| 000000 | JU2C8BF | SI 57553581 04/11/2023 | 171.50 | |
| 000000 | JU2C2RV | SI 57554177 04/11/2023 | 21.98 | |
| 000000 | JU2C2RS | SI 57554178 04/11/2023 | 117.00 | |
| 000000 | JU2D2JG | SI 57554179 04/11/2023 | 55.00 | |
| 000000 | JU2D6JT | SI 57554180 04/11/2023 | 110.00 | |
| 000000 | JU2D3JN | SI 57554181 04/11/2023 | 64.00 | |
| 000000 | JU2D7XJ | SI 57554182 04/11/2023 | 32.78 | |
| 000000 | JU2C4QU | SI 57554183 04/11/2023 | 19.49 | |
| 000000 | JU2D5UT | SI 57554184 04/11/2023 | 69.34 | |
| 000000 | JU2C8EL | SI 57554185 04/11/2023 | 31.50 | |

# ❧ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP   (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2D8JR | SI 57554186 04/11/2023 | 240.00 | |
| 000000 | JU2D7HX | SI 57554638 04/11/2023 | 400.00 | |
| 000000 | JU2C4UC | SI 57554639 04/11/2023 | 27.16 | |
| 000000 | JU2C7PB | SI 57554640 04/11/2023 | 159.00 | |
| 000000 | JU2D8GL | SI 57554641 04/11/2023 | 268.00 | |
| 000000 | JU2C2DL | SI 57554642 04/11/2023 | 34.50 | |
| 000000 | JU2C9BU | SI 57554643 04/11/2023 | 57.00 | |
| 000000 | JU2C9UT | SI 57554644 04/11/2023 | 98.00 | |
| 000000 | JU2D5NU | SI 57554645 04/11/2023 | 27.16 | |
| 000000 | JU2C9WL | SI 57555202 04/11/2023 | 37.13 | |
| 000000 | JU2C5NX | SI 57555203 04/11/2023 | 126.00 | |
| 000000 | JU2C5GA | SI 57555204 04/11/2023 | 55.00 | |
| 000000 | JU2C5BG | SI 57555205 04/11/2023 | 32.00 | |
| 000000 | JU2D5UX | SI 57555206 04/11/2023 | 77.73 | |
| 000000 | JU2D6ZJ | SI 57556110 04/11/2023 | 560.00 | |
| 000000 | JU2C6GW | SI 57556111 04/11/2023 | 11.50 | |
| 000000 | JU2D2PD | SI 57556112 04/11/2023 | 90.00 | |
| 000000 | JU2D5HQ | SI 57556113 04/11/2023 | 320.00 | |
| 000000 | JU2D8HR | SI 57556114 04/11/2023 | 122.00 | |
| 000000 | JU2D8WX | SI 57556115 04/11/2023 | 162.00 | |
| 000000 | JU2C4NE | SI 57556116 04/11/2023 | 175.50 | |
| 000000 | JU2D8YS | SI 57556117 04/11/2023 | 189.00 | |
| 000000 | JU2C8EL | SI 57556118 04/11/2023 | 180.00 | |
| 000000 | JU2D5YJ | SI 57556119 04/11/2023 | 200.00 | |
| 000000 | JU2C5FH | SI 57556578 04/11/2023 | 81.00 | |
| 000000 | JU2C6NF | SI 57556579 04/11/2023 | 131.00 | |
| 000000 | JU2D5QR | SI 57556580 04/11/2023 | 220.00 | |
| 000000 | JU2D3HM | SI 57556581 04/11/2023 | 208.00 | |
| 000000 | JU2D3JM | SI 57556582 04/11/2023 | 336.00 | |
| 000000 | JU2D4WK | SI 57556583 04/11/2023 | 79.62 | |
| 000000 | JU2D3DS | SI 57557443 04/11/2023 | 42.04 | |
| 000000 | JU2B9ZE | SI 57557444 04/11/2023 | 277.00 | |
| 000000 | JU2D5UY | SI 57557445 04/11/2023 | 48.93 | |
| 000000 | JU2D7MT | SI 57557446 04/11/2023 | 20.00 | |
| 000000 | JU2C9CS | SI 57557447 04/11/2023 | 198.68 | |
| 000000 | JU2D6PF | SI 57558420 04/11/2023 | 240.00 | |
| 000000 | JU2D7FB | SI 57558421 04/11/2023 | 240.00 | |

# ♣ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-------------|---------|---|
| 000000 | JU2D9BY | SI 57558422 04/11/2023 | 52.08 | |
| 000000 | JU2D7QY | SI 57558423 04/11/2023 | 140.00 | |
| 000000 | JU2C7PM | SI 57558424 04/11/2023 | 32.00 | |
| 000000 | JU2C4UH | SI 57559374 04/11/2023 | 29.70 | |
| 000000 | JU2D8BW | SI 57559375 04/11/2023 | 17.50 | |
| 000000 | JU2C2QH | SI 57559376 04/11/2023 | 31.25 | |
| 000000 | JU2C4GF | SI 57559377 04/11/2023 | 92.00 | |
| 000000 | JU2C6US | SI 57559378 04/11/2023 | 15.25 | |
| 000000 | JU2D5QF | SI 57559379 04/11/2023 | 70.86 | |
| 000000 | JU2C9BJ | SI 57559380 04/11/2023 | 36.00 | |
| 000000 | JU2D8JQ | SI 57560010 04/11/2023 | 52.50 | |
| 000000 | JU2C5NX | SI 57560011 04/11/2023 | 37.80 | |
| 000000 | JU2C2BU | SI 57560012 04/11/2023 | 20.00 | |
| 000000 | JU2C9MC | SI 57560013 04/11/2023 | 60.00 | |
| 000000 | JU2D3LW | SI 57560014 04/11/2023 | 58.50 | |
| 000000 | JU2D5QB | SI 57560015 04/11/2023 | 22.22 | |
| 000000 | JU2D7ZP | SI 57560016 04/11/2023 | 41.25 | |
| 000000 | JU2D2WL | SI 57560017 04/11/2023 | 126.00 | |
| 000000 | JU2D8AP | SI 57560952 04/11/2023 | 31.25 | |
| 000000 | JU2D8AU | SI 57560953 04/11/2023 | 30.00 | |
| 000000 | JU2D3CW | SI 57560954 04/11/2023 | 43.20 | |
| 000000 | JU2C6JS | SI 57560955 04/11/2023 | 180.00 | |
| 000000 | JU2C6VR | SI 57560956 04/11/2023 | 155.25 | |
| 000000 | JU2D2HE | SI 57560957 04/11/2023 | 62.01 | |
| 000000 | JU2C6QJ | SI 57562145 04/11/2023 | 21.52 | |
| 000000 | JU2D8FK | SI 57562146 04/11/2023 | 93.81 | |
| 000000 | JU2D3AR | SI 57562147 04/11/2023 | 45.00 | |
| 000000 | JU2C7HF | SI 57562148 04/11/2023 | 40.50 | |
| 000000 | JU2D7PL | SI 57562149 04/11/2023 | 93.81 | |
| 000000 | JU2D2AX | SI 57562150 04/11/2023 | 48.00 | |
| 000000 | JU2D8NS | SI 57562151 04/11/2023 | 41.34 | |
| 000000 | JU2C7US | SI 57562152 04/11/2023 | 32.00 | |
| 000000 | JU2C5FG | SI 57563036 04/11/2023 | 70.00 | |
| 000000 | JU2D3EN | SI 57563037 04/11/2023 | 9.00 | |
| 000000 | JU2C9WL | SI 57563666 04/11/2023 | 37.13 | |
| 000000 | JU2D8PA | SI 57563667 04/11/2023 | 97.51 | |
| 000000 | JU2C2AF | SI 57564529 04/11/2023 | 18.00 | |

# ≋ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2C2TR | SI 57564530 04/11/2023 | 72.80 | |
| 000000 | JU2D8AV | SI 57565183 04/11/2023 | 79.62 | |
| 000000 | JU2C2CY | SI 57565184 04/11/2023 | 19.18 | |
| 000000 | JU2C5NX | SI 57565185 04/11/2023 | 25.20 | |
| 000000 | JU2D5JM | SI 57565186 04/11/2023 | 41.82 | |
| 000000 | JU2D5UZ | SI 57565187 04/11/2023 | 46.62 | |
| 000000 | JU2C9EL | SI 57565835 04/11/2023 | 34.73 | |
| 000000 | JU2E4MD | SI 57565836 04/11/2023 | 72.00 | |
| 000000 | JU2E4SY | SI 57565837 04/11/2023 | 72.00 | |
| 000000 | JU2E4XN | SI 57565838 04/11/2023 | 168.00 | |
| 000000 | JU2E7AS | SI 57565839 04/11/2023 | 47.00 | |
| 000000 | JU2E3AE | SI 57566364 04/11/2023 | 24.00 | |
| 000000 | JU2E5TL | SI 57566365 04/11/2023 | 33.50 | |
| 000000 | JU2E4JS | SI 57566507 04/11/2023 | 194.40 | |
| 000000 | JU2C4QL | SI 57566614 04/11/2023 | 22.50 | |
| 000000 | JU2E6AR | SI 57568468 04/12/2023 | 42.25 | |
| 000000 | JU2E6AD | SI 57568469 04/12/2023 | 100.00 | |
| 000000 | JU2E6WR | SI 57569038 04/12/2023 | 120.00 | |
| 000000 | JU2E4RJ | SI 57569039 04/12/2023 | 29.73 | |
| 000000 | JU2E2XK | SI 57569040 04/12/2023 | 126.00 | |
| 000000 | JU2C2QD | SI 57569041 04/12/2023 | 236.40 | |
| 000000 | JU2E5VT | SI 57569042 04/12/2023 | 154.00 | |
| 000000 | JU2E4PU | SI 57569613 04/12/2023 | 62.01 | |
| 000000 | JU2D9FD | SI 57570015 04/12/2023 | 194.40 | |
| 000000 | JU2E5RZ | SI 57570016 04/12/2023 | 43.75 | |
| 000000 | JU2E7DV | SI 57570715 04/12/2023 | 71.00 | |
| 000000 | JU2E2MV | SI 57570716 04/12/2023 | 9.90 | |
| 000000 | JU2E7FV | SI 57570717 04/12/2023 | 24.08 | |
| 000000 | JU2E6XY | SI 57571672 04/12/2023 | 189.00 | |
| 000000 | JU2E4ZB | SI 57571673 04/12/2023 | 68.27 | |
| 000000 | JU2E2DP | SI 57572625 04/12/2023 | 15.65 | |
| 000000 | JU2E4ZB | SI 57572626 04/12/2023 | 62.03 | |
| 000000 | JU2E5VT | SI 57572627 04/12/2023 | 206.00 | |
| 000000 | JU2E6SM | SI 57572628 04/12/2023 | 10.76 | |
| 000000 | JU2E4QU | SI 57572629 04/12/2023 | 59.00 | |
| 000000 | JU2D8PG | SI 57572630 04/12/2023 | 123.00 | |
| 000000 | JU2D9TT | SI 57573646 04/12/2023 | 16.88 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2E2DT | SI 57574608 04/12/2023 | 93.81 | |
| 000000 | JU2E5VL | SI 57574609 04/12/2023 | 75.00 | |
| 000000 | JU2E2ZC | SI 57575006 04/12/2023 | 26.04 | |
| 000000 | JU2E4JM | SI 57575007 04/12/2023 | 24.00 | |
| 000000 | JU2E5JD | SI 57575697 04/12/2023 | 200.00 | |
| 000000 | JU2D2PD | SI 57575698 04/12/2023 | 33.75 | |
| 000000 | JU2E4HH | SI 57575699 04/12/2023 | 63.00 | |
| 000000 | JU2E4KG | SI 57575700 04/12/2023 | 16.00 | |
| 000000 | JU2E6AZ | SI 57575701 04/12/2023 | 45.00 | |
| 000000 | JU2E6TV | SI 57575702 04/12/2023 | 78.76 | |
| 000000 | JU2E3PS | SI 57576647 04/12/2023 | 72.00 | |
| 000000 | JU2E6QC | SI 57576648 04/12/2023 | 59.07 | |
| 000000 | JU2E4GX | SI 57576649 04/12/2023 | 18.00 | |
| 000000 | JU2E6MK | SI 57576650 04/12/2023 | 100.00 | |
| 000000 | JU2E6QB | SI 57576651 04/12/2023 | 32.28 | |
| 000000 | JU2E2PH | SI 57576652 04/12/2023 | 27.00 | |
| 000000 | JU2E4GV | SI 57576653 04/12/2023 | 41.00 | |
| 000000 | JU2E3QF | SI 57576654 04/12/2023 | 126.00 | |
| 000000 | JU2E6ER | SI 57576655 04/12/2023 | 105.71 | |
| 000000 | JU2E3GA | SI 57577470 04/12/2023 | 9.00 | |
| 000000 | JU2E7BG | SI 57577964 04/12/2023 | 94.50 | |
| 000000 | JU2E4YP | SI 57577965 04/12/2023 | 80.00 | |
| 000000 | JU2E2XG | SI 57578712 04/12/2023 | 33.50 | |
| 000000 | JU2E5KC | SI 57579275 04/12/2023 | 18.59 | |
| 000000 | JU2E2XC | SI 57579276 04/12/2023 | 244.68 | |
| 000000 | JU2E2CM | SI 57580035 04/12/2023 | 79.10 | |
| 000000 | JU2E6YH | SI 57580036 04/12/2023 | 125.00 | |
| 000000 | JU2E6PC | SI 57580037 04/12/2023 | 74.00 | |
| 000000 | JU2F2KZ | SI 57580392 04/12/2023 | 32.00 | |
| 000000 | JU2E7LY | SI 57580393 04/12/2023 | 198.00 | |
| 000000 | JU2E9FB | SI 57582340 04/13/2023 | 85.00 | |
| 000000 | JU2F2FN | SI 57582341 04/13/2023 | 155.25 | |
| 000000 | JU2E62A | SI 57582774 04/13/2023 | 121.00 | |
| 000000 | JU2E62Y | SI 57583736 04/13/2023 | 102.00 | |
| 000000 | JU2F2CD | SI 57583737 04/13/2023 | 240.00 | |
| 000000 | JU2F2GC | SI 57584131 04/13/2023 | 240.00 | |
| 000000 | JU2F2VC | SI 57584539 04/13/2023 | 152.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2E9GK | SI 57584540 04/13/2023 | 45.00 | |
| 000000 | JU2E9GC | SI 57585648 04/13/2023 | 432.00 | |
| 000000 | JU2F3MW | SI 57585649 04/13/2023 | 300.00 | |
| 000000 | JU2E9VY | SI 57585650 04/13/2023 | 68.80 | |
| 000000 | JU2F3ED | SI 57586817 04/13/2023 | 26.04 | |
| 000000 | JU2E7KD | SI 57586818 04/13/2023 | 132.00 | |
| 000000 | JU2F2AB | SI 57586819 04/13/2023 | 240.00 | |
| 000000 | JU2E9WB | SI 57586820 04/13/2023 | 108.00 | |
| 000000 | JU2F3CL | SI 57587694 04/13/2023 | 54.00 | |
| 000000 | JU2E9KV | SI 57587695 04/13/2023 | 33.50 | |
| 000000 | JU2F2ZB | SI 57587696 04/13/2023 | 9.00 | |
| 000000 | JU2F2KY | SI 57588106 04/13/2023 | 30.00 | |
| 000000 | JU2E4TT | SI 57588363 04/13/2023 | 44.00 | |
| 000000 | JU2F2FC | SI 57588364 04/13/2023 | 86.60 | |
| 000000 | JU2E9ZT | SI 57588365 04/13/2023 | 64.95 | |
| 000000 | JU2A3XS | SI 57589082 04/13/2023 | 626.00 | |
| 000000 | JU2E9ZD | SI 57589259 04/13/2023 | 22.50 | |
| 000000 | JU2F2KE | SI 57589260 04/13/2023 | 18.00 | |
| 000000 | JU2F2KY | SI 57589261 04/13/2023 | 52.00 | |
| 000000 | JU2E9MK | SI 57590163 04/13/2023 | 126.00 | |
| 000000 | JU2E9VX | SI 57590164 04/13/2023 | 55.00 | |
| 000000 | JU2E7JE | SI 57591080 04/13/2023 | 10.76 | |
| 000000 | JU2E7PX | SI 57591700 04/13/2023 | 13.50 | |
| 000000 | JU2E9HF | SI 57593233 04/13/2023 | 80.00 | |
| 000000 | JU2F3YD | SI 57593829 04/13/2023 | 60.00 | |
| 000000 | JU2E7LJ | SI 57593830 04/13/2023 | 67.50 | |
| 000000 | JU2E9NP | SI 57593831 04/13/2023 | 22.22 | |
| 000000 | JU2F2MU | SI 57594893 04/13/2023 | 19.38 | |
| 000000 | JU2F3UR | SI 57594894 04/13/2023 | 19.38 | |
| 000000 | JU2F4FX | SI 57596467 04/14/2023 | 60.00 | |
| 000000 | JU2F4FW | SI 57596468 04/14/2023 | 60.00 | |
| 000000 | JU2F5HY | SI 57596469 04/14/2023 | 60.00 | |
| 000000 | JU2F3MZ | SI 57596929 04/14/2023 | 124.00 | |
| 000000 | JU2F5GL | SI 57596930 04/14/2023 | 200.00 | |
| 000000 | JU2F5TA | SI 57596931 04/14/2023 | 136.00 | |
| 000000 | JU2F2VK | SI 57597657 04/14/2023 | 68.00 | |
| 000000 | JU2F5QW | SI 57597658 04/14/2023 | 68.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
> Safavieh
> Lockbox 10000
> PO BOX 70280
> Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP   (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2F4HF | SI 57599066 04/14/2023 | 21.13 | |
| 000000 | JU2F5UU | SI 57599959 04/14/2023 | 158.00 | |
| 000000 | JU2F5ZB | SI 57599960 04/14/2023 | 24.00 | |
| 000000 | JU2F4CX | SI 57599961 04/14/2023 | 160.00 | |
| 000000 | JU2F5YJ | SI 57599962 04/14/2023 | 33.50 | |
| 000000 | JU2F5PR | SI 57600911 04/14/2023 | 250.00 | |
| 000000 | JU2F4FV | SI 57601196 04/14/2023 | 41.00 | |
| 000000 | JU2F3VC | SI 57601698 04/14/2023 | 125.00 | |
| 000000 | JU2F5PK | SI 57602437 04/14/2023 | 390.00 | |
| 000000 | JU2F2MY | SI 57604369 04/14/2023 | 69.67 | |
| 000000 | JU2F4DM | SI 57607350 04/14/2023 | 10.76 | |
| 000000 | JU2F5AT | SI 57607351 04/14/2023 | 23.70 | |
| 000000 | JU2F9QS | SI 57609668 04/16/2023 | 151.58 | |
| 000000 | JU2F9MV | SI 57609669 04/16/2023 | 138.24 | |
| 000000 | JU2F6VF | SI 57609670 04/16/2023 | 194.40 | |
| 000000 | JU2F7NH | SI 57609671 04/16/2023 | 9.00 | |
| 000000 | JU2F8LS | SI 57609672 04/16/2023 | 32.10 | |
| 000000 | JU2F8QZ | SI 57611334 04/16/2023 | 60.00 | |
| 000000 | JU2G2KW | SI 57611335 04/16/2023 | 38.36 | |
| 000000 | JU2F9MB | SI 57611336 04/16/2023 | 12.50 | |
| 000000 | JU2F7RU | SI 57611337 04/16/2023 | 24.99 | |
| 000000 | JU2F8PN | SI 57611338 04/16/2023 | 33.50 | |
| 000000 | JU2F7JL | SI 57611339 04/16/2023 | 115.00 | |
| 000000 | JU2F7XH | SI 57611340 04/16/2023 | 87.00 | |
| 000000 | JU2F7NP | SI 57611341 04/16/2023 | 64.95 | |
| 000000 | JU2F9YB | SI 57611342 04/16/2023 | 19.38 | |
| 000000 | JU2F7KK | SI 57611343 04/16/2023 | 274.00 | |
| 000000 | JU2F7TF | SI 57611344 04/16/2023 | 42.00 | |
| 000000 | JU2F8NP | SI 57612771 04/16/2023 | 52.50 | |
| 000000 | JU2F8UD | SI 57612772 04/16/2023 | 59.72 | |
| 000000 | JU2F9RB | SI 57612773 04/16/2023 | 63.56 | |
| 000000 | JU2F7UU | SI 57612774 04/16/2023 | 145.60 | |
| 000000 | JU2F8ZC | SI 57612775 04/16/2023 | 59.72 | |
| 000000 | JU2F7QG | SI 57612776 04/16/2023 | 74.00 | |
| 000000 | JU2F9XF | SI 57612777 04/16/2023 | 273.00 | |
| 000000 | JU2G2LD | SI 57613836 04/16/2023 | 55.13 | |
| 000000 | JU2F9BP | SI 57613837 04/16/2023 | 15.65 | |

# ⚜ SAFAVIEH

**40 Harbor Park Drive North, Port Washington, NY 11050**

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2G2VY | SI 57613838 04/16/2023 | 76.00 | |
| 000000 | JU2G2LJ | SI 57613839 04/16/2023 | 16.88 | |
| 000000 | JU2F8ST | SI 57613840 04/16/2023 | 27.50 | |
| 000000 | JU2F6KC | SI 57616253 04/16/2023 | 62.01 | |
| 000000 | JU2G2EN | SI 57616254 04/16/2023 | 102.38 | |
| 000000 | JU2F8VC | SI 57617525 04/16/2023 | 189.00 | |
| 000000 | JU2G2JW | SI 57617526 04/16/2023 | 15.25 | |
| 000000 | JU2F8AD | SI 57619336 04/16/2023 | 86.40 | |
| 000000 | JU2F9SM | SI 57619990 04/16/2023 | 64.95 | |
| 000000 | JU2F8DH | SI 57619991 04/16/2023 | 33.76 | |
| 000000 | JU2F9KF | SI 57620792 04/16/2023 | 40.00 | |
| 000000 | JU2F8NP | SI 57621868 04/16/2023 | 84.00 | |
| 000000 | JU2F6ZA | SI 57623078 04/16/2023 | 432.00 | |
| 000000 | JU2F7XB | SI 57623079 04/16/2023 | 216.00 | |
| 000000 | JU2F8YL | SI 57618342 04/16/2023 | 45.00 | |
| 000000 | JU2F7HG | SI 57618341 04/16/2023 | 60.00 | |
| 000000 | JU2F9ZP | SI 57618340 04/16/2023 | 72.00 | |
| 000000 | JU2F7XY | SI 57615203 04/16/2023 | 55.12 | |
| 000000 | JU2F8VW | SI 57615202 04/16/2023 | 30.00 | |
| 000000 | JU2F8ZX | SI 57638749 04/17/2023 | 434.40 | |
| 000000 | JU2G2AQ | SI 57638748 04/17/2023 | 71.51 | |
| 000000 | JU2G2GR | SI 57629023 04/17/2023 | 32.78 | |
| 000000 | JU2F6SQ | SI 57630294 04/17/2023 | 192.00 | |
| 000000 | JU2F6YC | SI 57632406 04/17/2023 | 70.00 | |
| 000000 | JU2F7SR | SI 57633996 04/17/2023 | 65.01 | |
| 000000 | JU2G3JD | SI 57648430 04/17/2023 | 41.25 | |
| 000000 | JU2G3YE | SI 57648431 04/17/2023 | 26.25 | |
| 000000 | JU2G4AJ | SI 57648432 04/17/2023 | 41.34 | |
| 000000 | JU2G4FH | SI 57648433 04/17/2023 | 64.95 | |
| 000000 | JU2G4HM | SI 57648434 04/17/2023 | 48.00 | |
| 000000 | JU2G3GR | SI 57648435 04/17/2023 | 376.00 | |
| 000000 | JU2G7YG | SI 57648436 04/17/2023 | 38.73 | |
| 000000 | JU2G4US | SI 57648437 04/17/2023 | 288.00 | |
| 000000 | JU2G4VN | SI 57648438 04/17/2023 | 120.80 | |
| 000000 | JU2G6LZ | SI 57648439 04/17/2023 | 68.00 | |
| 000000 | JU2G7LX | SI 57648440 04/17/2023 | 52.50 | |
| 000000 | JU2G7LY | SI 57648441 04/17/2023 | 93.81 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2G7TK | SI 57648442 04/17/2023 | 28.00 | |
| 000000 | JU2H9LD | SI 57648443 04/17/2023 | 45.00 | |
| 000000 | JU2G8LK | SI 57648444 04/17/2023 | 262.00 | |
| 000000 | JU2G8XM | SI 57648445 04/17/2023 | 72.00 | |
| 000000 | JU2H5WU | SI 57648446 04/17/2023 | 44.44 | |
| 000000 | JU2H3XT | SI 57648447 04/17/2023 | 58.00 | |
| 000000 | JU2H4UG | SI 57648448 04/17/2023 | 249.00 | |
| 000000 | JU2H6HG | SI 57648449 04/17/2023 | 41.34 | |
| 000000 | JU2H6KB | SI 57648450 04/17/2023 | 18.00 | |
| 000000 | JU2H6UZ | SI 57648451 04/17/2023 | 30.93 | |
| 000000 | JU2G7JY | SI 57649394 04/17/2023 | 162.00 | |
| 000000 | JU2G3XY | SI 57651568 04/18/2023 | 34.56 | |
| 000000 | JU2G4DN | SI 57651569 04/18/2023 | 79.62 | |
| 000000 | JU2G5MU | SI 57651570 04/18/2023 | 18.40 | |
| 000000 | JU2H2NC | SI 57651571 04/18/2023 | 7.75 | |
| 000000 | JU2F9NN | SI 57651572 04/18/2023 | 207.00 | |
| 000000 | JU2G8UB | SI 57651573 04/18/2023 | 117.00 | |
| 000000 | JU2H3VM | SI 57651574 04/18/2023 | 147.00 | |
| 000000 | JU2H5YR | SI 57651575 04/18/2023 | 117.00 | |
| 000000 | JU2G8JQ | SI 57651576 04/18/2023 | 240.00 | |
| 000000 | JU2H3BW | SI 57651577 04/18/2023 | 160.00 | |
| 000000 | JU2G2RJ | SI 57651578 04/18/2023 | 121.00 | |
| 000000 | JU2H6XP | SI 57651579 04/18/2023 | 55.00 | |
| 000000 | JU2G4MP | SI 57652026 04/18/2023 | 24.07 | |
| 000000 | JU2G7NW | SI 57652027 04/18/2023 | 69.12 | |
| 000000 | JU2G5JG | SI 57652028 04/18/2023 | 32.00 | |
| 000000 | JU2G8DD | SI 57652029 04/18/2023 | 87.40 | |
| 000000 | JU2G8HJ | SI 57652030 04/18/2023 | 29.73 | |
| 000000 | JU2H3CQ | SI 57652031 04/18/2023 | 34.50 | |
| 000000 | JU2H3CP | SI 57652032 04/18/2023 | 34.50 | |
| 000000 | JU2H3RF | SI 57652033 04/18/2023 | 36.50 | |
| 000000 | JU2H3SU | SI 57652034 04/18/2023 | 36.50 | |
| 000000 | JU2H8DF | SI 57652035 04/18/2023 | 32.00 | |
| 000000 | JU2H5TU | SI 57652036 04/18/2023 | 434.40 | |
| 000000 | JU2H6MB | SI 57652037 04/18/2023 | 140.00 | |
| 000000 | JU2G2TF | SI 57652038 04/18/2023 | 214.00 | |
| 000000 | JU2F8FM | SI 57652039 04/18/2023 | 214.00 | |

# ☩ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***

New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP   (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2G6SN | SI 57652040 04/18/2023 | 214.00 | |
| 000000 | JU2H8EQ | SI 57651060 04/18/2023 | 37.42 | |
| 000000 | JU2H3ZS | SI 57652571 04/18/2023 | 109.00 | |
| 000000 | JU2H4LR | SI 57652572 04/18/2023 | 119.00 | |
| 000000 | JU2H5KS | SI 57652573 04/18/2023 | 218.00 | |
| 000000 | JU2H4PX | SI 57653137 04/18/2023 | 42.00 | |
| 000000 | JU2G8LL | SI 57653138 04/18/2023 | 180.00 | |
| 000000 | JU2H7ZC | SI 57653139 04/18/2023 | 96.00 | |
| 000000 | JU2G4CL | SI 57653140 04/18/2023 | 104.00 | |
| 000000 | JU2H3CH | SI 57653141 04/18/2023 | 136.00 | |
| 000000 | JU2G6GH | SI 57654110 04/18/2023 | 30.00 | |
| 000000 | JU2H2WB | SI 57654111 04/18/2023 | 19.38 | |
| 000000 | JU2H5XE | SI 57654112 04/18/2023 | 33.50 | |
| 000000 | JU2G4LW | SI 57654113 04/18/2023 | 140.00 | |
| 000000 | JU2H4KC | SI 57654114 04/18/2023 | 58.00 | |
| 000000 | JU2H7DL | SI 57654115 04/18/2023 | 30.90 | |
| 000000 | JU2F8SA | SI 57654116 04/18/2023 | 156.00 | |
| 000000 | JU2G4YU | SI 57654117 04/18/2023 | 89.00 | |
| 000000 | JU2G4DD | SI 57655491 04/18/2023 | 32.78 | |
| 000000 | JU2G4SK | SI 57655492 04/18/2023 | 26.04 | |
| 000000 | JU2H6JH | SI 57655493 04/18/2023 | 21.13 | |
| 000000 | JU2H2YB | SI 57655494 04/18/2023 | 8.25 | |
| 000000 | JU2H2HC | SI 57655495 04/18/2023 | 59.72 | |
| 000000 | JU2H6QB | SI 57655496 04/18/2023 | 16.20 | |
| 000000 | JU2H6SA | SI 57655497 04/18/2023 | 325.00 | |
| 000000 | JU2H2JJ | SI 57655498 04/18/2023 | 93.81 | |
| 000000 | JU2H2YY | SI 57655499 04/18/2023 | 148.00 | |
| 000000 | JU2H7NP | SI 57655500 04/18/2023 | 115.00 | |
| 000000 | JU2H8DK | SI 57655501 04/18/2023 | 90.00 | |
| 000000 | JU2H6EY | SI 57655502 04/18/2023 | 76.00 | |
| 000000 | JU2H5TV | SI 57655503 04/18/2023 | 287.00 | |
| 000000 | JU2H2NN | SI 57656968 04/18/2023 | 132.00 | |
| 000000 | JU2G4HV | SI 57656969 04/18/2023 | 19.49 | |
| 000000 | JU2G8KV | SI 57656970 04/18/2023 | 100.00 | |
| 000000 | JU2F7BD | SI 57652567 04/18/2023 | 136.00 | |
| 000000 | JU2G4FS | SI 57652566 04/18/2023 | 451.98 | |
| 000000 | JU2G3DB | SI 57652565 04/18/2023 | 109.00 | |

# ≛ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H2ZY | SI 57652564 04/18/2023 | 57.00 | |
| 000000 | JU2H6NE | SI 57652563 04/18/2023 | 43.20 | |
| 000000 | JU2G8XB | SI 57652562 04/18/2023 | 51.82 | |
| 000000 | JU2H6XN | SI 57652561 04/18/2023 | 34.50 | |
| 000000 | JU2G6SW | SI 57652560 04/18/2023 | 40.00 | |
| 000000 | JU2G4WX | SI 57652559 04/18/2023 | 21.00 | |
| 000000 | JU2G8QE | SI 57652568 04/18/2023 | 225.99 | |
| 000000 | JU2G8PN | SI 57652569 04/18/2023 | 225.99 | |
| 000000 | JU2G5VT | SI 57652570 04/18/2023 | 68.00 | |
| 000000 | JU2H3FG | SI 57656971 04/18/2023 | 120.00 | |
| 000000 | JU2H5NZ | SI 57656972 04/18/2023 | 50.63 | |
| 000000 | JU2H5UL | SI 57656973 04/18/2023 | 30.38 | |
| 000000 | JU2H6CW | SI 57656974 04/18/2023 | 40.00 | |
| 000000 | JU2G3XV | SI 57656975 04/18/2023 | 390.00 | |
| 000000 | JU2H5RL | SI 57656976 04/18/2023 | 10.76 | |
| 000000 | JU2H7QJ | SI 57656977 04/18/2023 | 33.50 | |
| 000000 | JU2H9DD | SI 57656978 04/18/2023 | 33.50 | |
| 000000 | JU2H4ZZ | SI 57656979 04/18/2023 | 108.00 | |
| 000000 | JU2H2JJ | SI 57656980 04/18/2023 | 162.00 | |
| 000000 | JU2G6HJ | SI 57656981 04/18/2023 | 33.50 | |
| 000000 | JU2H5AB | SI 57656982 04/18/2023 | 280.00 | |
| 000000 | JU2G4LC | SI 57656983 04/18/2023 | 622.00 | |
| 000000 | JU2G6CC | SI 57656984 04/18/2023 | 282.00 | |
| 000000 | JU2G6NS | SI 57656985 04/18/2023 | 84.00 | |
| 000000 | JU2H2KD | SI 57656986 04/18/2023 | 220.00 | |
| 000000 | JU2H4QS | SI 57656987 04/18/2023 | 84.00 | |
| 000000 | JU2H4RU | SI 57656988 04/18/2023 | 84.00 | |
| 000000 | JU2H4SH | SI 57656989 04/18/2023 | 84.00 | |
| 000000 | JU2H4JU | SI 57656990 04/18/2023 | 422.00 | |
| 000000 | JU2F7PM | SI 57656991 04/18/2023 | 77.00 | |
| 000000 | JU2G6PD | SI 57656992 04/18/2023 | 158.40 | |
| 000000 | JU2H5FC | SI 57656993 04/18/2023 | 132.00 | |
| 000000 | JU2H6KL | SI 57656994 04/18/2023 | 166.67 | |
| 000000 | JU2H9EJ | SI 57656995 04/18/2023 | 132.00 | |
| 000000 | JU2H8CS | SI 57657951 04/18/2023 | 40.00 | |
| 000000 | JU2H4DN | SI 57657952 04/18/2023 | 41.44 | |
| 000000 | JU2H3PT | SI 57657953 04/18/2023 | 14.40 | |

# ♣ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
    Safavieh
    Lockbox 10000
    PO BOX 70280
    Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H6QM | SI 57657954 04/18/2023 | 45.70 | |
| 000000 | JU2H6GV | SI 57658533 04/18/2023 | 40.20 | |
| 000000 | JU2G2YA | SI 57658534 04/18/2023 | 93.81 | |
| 000000 | JU2G5UB | SI 57658535 04/18/2023 | 64.95 | |
| 000000 | JU2G4EE | SI 57658536 04/18/2023 | 18.00 | |
| 000000 | JU2G7PQ | SI 57658537 04/18/2023 | 62.03 | |
| 000000 | JU2H3RQ | SI 57658538 04/18/2023 | 44.00 | |
| 000000 | JU2G3FH | SI 57659372 04/18/2023 | 65.56 | |
| 000000 | JU2H8BM | SI 57659373 04/18/2023 | 93.81 | |
| 000000 | JU2H4ME | SI 57659374 04/18/2023 | 56.00 | |
| 000000 | JU2H4YS | SI 57659375 04/18/2023 | 50.00 | |
| 000000 | JU2G7JS | SI 57659376 04/18/2023 | 93.81 | |
| 000000 | JU2H4FP | SI 57659377 04/18/2023 | 59.72 | |
| 000000 | JU2G8RS | SI 57659378 04/18/2023 | 249.00 | |
| 000000 | JU2G8TQ | SI 57659379 04/18/2023 | 249.00 | |
| 000000 | JU2H5CB | SI 57659380 04/18/2023 | 149.00 | |
| 000000 | JU2G6BS | SI 57659381 04/18/2023 | 63.70 | |
| 000000 | JU2F7FC | SI 57659382 04/18/2023 | 115.00 | |
| 000000 | JU2F6ZF | SI 57659383 04/18/2023 | 124.00 | |
| 000000 | JU2H8EH | SI 57659384 04/18/2023 | 124.00 | |
| 000000 | JU2G5RC | SI 57660202 04/18/2023 | 40.50 | |
| 000000 | JU2G5LH | SI 57660203 04/18/2023 | 140.00 | |
| 000000 | JU2H5EN | SI 57660204 04/18/2023 | 35.44 | |
| 000000 | JU2J2LQ | SI 57660205 04/18/2023 | 33.50 | |
| 000000 | JU2J3HF | SI 57660206 04/18/2023 | 59.72 | |
| 000000 | JU2J2WA | SI 57660207 04/18/2023 | 54.00 | |
| 000000 | JU2H3TV | SI 57661255 04/18/2023 | 47.25 | |
| 000000 | JU2G5UL | SI 57661256 04/18/2023 | 14.73 | |
| 000000 | JU2J3TN | SI 57661257 04/18/2023 | 10.76 | |
| 000000 | JU2H8GD | SI 57661258 04/18/2023 | 7.75 | |
| 000000 | JU2J3UB | SI 57661259 04/18/2023 | 25.44 | |
| 000000 | JU2H8EQ | SI 57661260 04/18/2023 | 17.05 | |
| 000000 | JU2H6JC | SI 57661261 04/18/2023 | 45.00 | |
| 000000 | JU2H7NU | SI 57662286 04/18/2023 | 240.00 | |
| 000000 | JU2J3DA | SI 57662287 04/18/2023 | 72.00 | |
| 000000 | JU2J3QE | SI 57662288 04/18/2023 | 23.10 | |
| 000000 | JU2J3MD | SI 57662289 04/18/2023 | 162.00 | |

# ≋ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
    Safavieh
    Lockbox 10000
    PO BOX 70280
    Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT6R9PV | SI 56276764 01/05/2023 | 45.58 | |
| 000000 | JT2X3PM | SI 56323363 01/09/2023 | 326.00 | |
| 000000 | JT3K5TN | SI 56323364 01/09/2023 | 626.00 | |
| 000000 | JT6M3WP | SI 56323365 01/09/2023 | 326.00 | |
| 000000 | JT2W8HX | SI 56329318 01/09/2023 | 4,362.00 | |
| 000000 | JS6F3VK-R | SI 56565734 01/27/2023 | 1.00 | |
| 000000 | JT9D3TY | SI 56991673 02/28/2023 | 1,146.00 | |
| 000000 | JT9D8RK | SI 56992468 02/28/2023 | 841.00 | |
| 000000 | JT9F3NK | SI 56994302 02/28/2023 | 9.00 | |
| 000000 | JT9Q8GV | SI 57271191 03/21/2023 | 193.00 | |
| 000000 | JT9Q8RE | SI 57272251 03/21/2023 | 342.83 | |
| 000000 | JT9Q8RE | SI 57272700 03/21/2023 | 110.50 | |
| 000000 | JT9Q8GV | SI 57273158 03/21/2023 | 336.00 | |
| 000000 | JT9R5RJ | SI 57290322 03/22/2023 | 10.00 | |
| 000000 | JT9R5RJ | SI 57290325 03/22/2023 | 22.50 | |
| 000000 | JT9S4VP | SI 57309192 03/23/2023 | 20.25 | |
| 000000 | JT9S4VP | SI 57309841 03/23/2023 | 30.00 | |
| 000000 | JT9S6ZY | SI 57316779 03/24/2023 | 72.00 | |
| 000000 | JT9S6GF | SI 57317315 03/24/2023 | 69.30 | |
| 000000 | JT9S6ZY | SI 57317785 03/24/2023 | 63.00 | |
| 000000 | JT9S6GF | SI 57319918 03/24/2023 | 57.75 | |
| 000000 | JT9U3EY | SI 57370157 03/28/2023 | 1.71 | |
| 000000 | JT9T8LN | SI 57370163 03/28/2023 | 19.00 | |
| 000000 | JT9U3XD | SI 57370164 03/28/2023 | 11.00 | |
| 000000 | JT9U2RW | SI 57371224 03/28/2023 | 158.40 | |
| 000000 | JT9U4QF | SI 57371233 03/28/2023 | 315.63 | |
| 000000 | JT9U2FP | SI 57371691 03/28/2023 | 390.00 | |
| 000000 | JT9U2FP | SI 57371693 03/28/2023 | 115.00 | |
| 000000 | JT9U2RW | SI 57372415 03/28/2023 | 64.80 | |
| 000000 | JT9V3ZY | SI 57381560 03/28/2023 | 13.00 | |
| 000000 | JT9T4YY | SI 57392976 03/29/2023 | 448.00 | |
| 000000 | JT9V6ZS | SI 57385849 03/29/2023 | 4.62 | |
| 000000 | JT9W4GG | SI 57399071 03/30/2023 | 87.21 | |
| 000000 | JT9W4GG | SI 57400363 03/30/2023 | 7.90 | |
| 000000 | JT9T4ZH | SI 57402809 03/30/2023 | 1,101.00 | |
| 000000 | JT9R6AR | SI 57402811 03/30/2023 | 267.00 | |
| 000000 | JT9W8GE | SI 57405588 03/30/2023 | 720.00 | |

# ☆ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax:(516) 945-1938  www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT9X7VQ | SI 57424085 04/02/2023 | 0.01 | |
| 000000 | JT9Y5TK | SI 57461110 04/03/2023 | 6.50 | |
| 000000 | JT9Y2BC | SI 57464423 04/04/2023 | 40.00 | |
| 000000 | JT9Y6UC | SI 57464824 04/04/2023 | 8.85 | |
| 000000 | JT9Y9NP | SI 57464829 04/04/2023 | 11.00 | |
| 000000 | JT9Y2DU | SI 57465245 04/04/2023 | 27.00 | |
| 000000 | JT9Y2BC | SI 57468147 04/04/2023 | 9.90 | |
| 000000 | JT9Y2DU | SI 57470009 04/04/2023 | 28.80 | |
| 000000 | JT9Y2BC | SI 57471106 04/04/2023 | 15.80 | |
| 000000 | JT9Y2BC | SI 57473399 04/04/2023 | 20.00 | |
| 000000 | JT9X9TJ | SI 57474829 04/04/2023 | 96.00 | |
| 000000 | JT9Z4SQ | SI 57476994 04/04/2023 | 6.50 | |
| 000000 | JT9Z6YN | SI 57476996 04/04/2023 | 31.00 | |
| 000000 | JT9Y3MD | SI 57477750 04/04/2023 | 9.60 | |
| 000000 | JT9X9TJ | SI 57474267 04/04/2023 | 88.61 | |
| 000000 | JT9Z6ST | SI 57479952 04/05/2023 | 115.00 | |
| 000000 | JT9Z7UQ | SI 57479953 04/05/2023 | 177.00 | |
| 000000 | JT9Z7AD | SI 57480509 04/05/2023 | 24.87 | |
| 000000 | JT9Z7QU | SI 57480510 04/05/2023 | 180.00 | |
| 000000 | JT9Z7CY | SI 57480511 04/05/2023 | 137.00 | |
| 000000 | JT9Z9KY | SI 57481314 04/05/2023 | 120.80 | |
| 000000 | JT9Z7EG | SI 57481887 04/05/2023 | 240.00 | |
| 000000 | JT9Z6SY | SI 57481888 04/05/2023 | 112.00 | |
| 000000 | JT9Z8DM | SI 57481889 04/05/2023 | 146.00 | |
| 000000 | JT9Z6BK | SI 57482530 04/05/2023 | 31.30 | |
| 000000 | JT9Z6VA | SI 57482531 04/05/2023 | 26.04 | |
| 000000 | JT9Z7AW | SI 57482532 04/05/2023 | 70.88 | |
| 000000 | JT9Z2NW | SI 57482533 04/05/2023 | 76.00 | |
| 000000 | JT9Z9EH | SI 57482534 04/05/2023 | 19.38 | |
| 000000 | JT9Z7JT | SI 57483195 04/05/2023 | 216.00 | |
| 000000 | JT9Z7GZ | SI 57483196 04/05/2023 | 75.60 | |
| 000000 | JT9Z9RC | SI 57483197 04/05/2023 | 30.37 | |
| 000000 | JT9Z8ZC | SI 57484347 04/05/2023 | 33.50 | |
| 000000 | JT9Z9BM | SI 57484348 04/05/2023 | 59.72 | |
| 000000 | JT9Z8DH | SI 57484349 04/05/2023 | 7.90 | |
| 000000 | JT9Z9DW | SI 57485874 04/05/2023 | 47.84 | |
| 000000 | JT9Z7PP | SI 57486251 04/05/2023 | 48.00 | |

# ☄ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

### ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JT9Z9EJ | SI 57486252 04/05/2023 | 19.38 | |
| 000000 | JT9Z6ER | SI 57486623 04/05/2023 | 532.00 | |
| 000000 | JT9Z7SN | SI 57487190 04/05/2023 | 75.78 | |
| 000000 | JT9Z9PE | SI 57487191 04/05/2023 | 64.95 | |
| 000000 | JT9Z9RC | SI 57488579 04/05/2023 | 13.50 | |
| 000000 | JT9Z6FU | SI 57488580 04/05/2023 | 23.10 | |
| 000000 | JT9Z6BY | SI 57488581 04/05/2023 | 32.78 | |
| 000000 | JT9Z8JB | SI 57488582 04/05/2023 | 27.00 | |
| 000000 | JT9Z7MJ | SI 57488583 04/05/2023 | 55.00 | |
| 000000 | JT9Z6PV | SI 57488967 04/05/2023 | 46.00 | |
| 000000 | JT9Z9RC | SI 57489462 04/05/2023 | 40.50 | |
| 000000 | JT9Z7RR | SI 57490052 04/05/2023 | 52.08 | |
| 000000 | JT9Z9EH | SI 57490619 04/05/2023 | 10.76 | |
| 000000 | JU2A2CF | SI 57490915 04/05/2023 | 93.81 | |
| 000000 | JU2A3HZ | SI 57490916 04/05/2023 | 14.10 | |
| 000000 | JU2A4BQ | SI 57490917 04/05/2023 | 61.40 | |
| 000000 | JU2A4EW | SI 57490918 04/05/2023 | 21.52 | |
| 000000 | JT9Z8BE | SI 57491039 04/05/2023 | 84.95 | |
| 000000 | JT9Z9VQ | SI 57491040 04/05/2023 | 68.62 | |
| 000000 | JU2A3BB | SI 57491041 04/05/2023 | 63.76 | |
| 000000 | JU2A3JX | SI 57491042 04/05/2023 | 81.00 | |
| 000000 | JT9Z8PP | SI 57491569 04/05/2023 | 30.50 | |
| 000000 | JU2A4PR | SI 57493251 04/06/2023 | 142.00 | |
| 000000 | JU2A4TD | SI 57493727 04/06/2023 | 78.76 | |
| 000000 | JU2A2WC | SI 57494228 04/06/2023 | 48.00 | |
| 000000 | JU2A2TP | SI 57494697 04/06/2023 | 136.00 | |
| 000000 | JU2A2BN | SI 57494698 04/06/2023 | 140.00 | |
| 000000 | JT9Y6CW | SI 57495124 04/06/2023 | 577.00 | |
| 000000 | JT9Z8ZD | SI 57495139 04/06/2023 | 572.00 | |
| 000000 | JU2A2NR | SI 57495280 04/06/2023 | 127.00 | |
| 000000 | JU2A2VD | SI 57495281 04/06/2023 | 127.00 | |
| 000000 | JU2A3QU | SI 57495282 04/06/2023 | 178.00 | |
| 000000 | JT9Z8MM | SI 57495283 04/06/2023 | 64.00 | |
| 000000 | JT9Z9SD | SI 57495284 04/06/2023 | 20.00 | |
| 000000 | JT9W8DH | SI 57495869 04/06/2023 | 267.00 | |
| 000000 | JU2A2BP | SI 57496184 04/06/2023 | 115.00 | |
| 000000 | JU2A3WV | SI 57496876 04/06/2023 | 24.30 | |

# ☸ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2A3WG | SI 57497884 04/06/2023 | 132.00 | |
| 000000 | JU2A4MK | SI 57497885 04/06/2023 | 15.65 | |
| 000000 | JU2A4GU | SI 57498831 04/06/2023 | 33.50 | |
| 000000 | JU2A2QR | SI 57498832 04/06/2023 | 66.25 | |
| 000000 | JU2A3HZ | SI 57499476 04/06/2023 | 305.63 | |
| 000000 | JT9Z9SF | SI 57500441 04/06/2023 | 325.00 | |
| 000000 | JU2A4AH | SI 57500442 04/06/2023 | 41.60 | |
| 000000 | JU2A2WC | SI 57500443 04/06/2023 | 32.00 | |
| 000000 | JU2A4DN | SI 57500444 04/06/2023 | 33.50 | |
| 000000 | JU2A2XH | SI 57501390 04/06/2023 | 78.02 | |
| 000000 | JU2A3AV | SI 57501391 04/06/2023 | 65.56 | |
| 000000 | JU2A5VB | SI 57509351 04/07/2023 | 115.00 | |
| 000000 | JU2A8LK | SI 57511646 04/07/2023 | 25.55 | |
| 000000 | JU2B5SN | SI 57511647 04/07/2023 | 9.90 | |
| 000000 | JU2B5PS | SI 57512243 04/07/2023 | 84.00 | |
| 000000 | JU2B8XQ | SI 57512244 04/07/2023 | 440.00 | |
| 000000 | JU2B5ZZ | SI 57512245 04/07/2023 | 200.00 | |
| 000000 | JU2B8TP | SI 57512246 04/07/2023 | 21.00 | |
| 000000 | JU2B6EW | SI 57512247 04/07/2023 | 125.00 | |
| 000000 | JU2B8UT | SI 57512248 04/07/2023 | 15.25 | |
| 000000 | JU2A4LG | SI 57513070 04/07/2023 | 54.00 | |
| 000000 | JU2A9MG | SI 57513071 04/07/2023 | 87.00 | |
| 000000 | JU2A8GM | SI 57513072 04/07/2023 | 32.20 | |
| 000000 | JU2A6WU | SI 57513073 04/07/2023 | 76.38 | |
| 000000 | JU2B9MF | SI 57513074 04/07/2023 | 90.00 | |
| 000000 | JU2A6LH | SI 57514047 04/07/2023 | 30.00 | |
| 000000 | JU2A8ML | SI 57514048 04/07/2023 | 41.73 | |
| 000000 | JU2A9KE | SI 57514049 04/07/2023 | 134.40 | |
| 000000 | JU2A9VL | SI 57514050 04/07/2023 | 160.00 | |
| 000000 | JU2A9XV | SI 57514051 04/07/2023 | 13.50 | |
| 000000 | JU2B2BR | SI 57514052 04/07/2023 | 68.92 | |
| 000000 | JU2B7VA | SI 57514053 04/07/2023 | 22.11 | |
| 000000 | JU2B8TE | SI 57514054 04/07/2023 | 74.68 | |
| 000000 | JU2B8SA | SI 57514055 04/07/2023 | 40.50 | |
| 000000 | JU2B9WU | SI 57514056 04/07/2023 | 18.00 | |
| 000000 | JU2A7WF | SI 57514057 04/07/2023 | 120.00 | |
| 000000 | JU2A8DJ | SI 57514058 04/07/2023 | 26.00 | |

# ☲ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2A9NB | SI 57514059 04/07/2023 | 100.00 | |
| 000000 | JU2B7ZK | SI 57514060 04/07/2023 | 22.00 | |
| 000000 | JU2A7ZR | SI 57514061 04/07/2023 | 48.00 | |
| 000000 | JU2A7VP | SI 57514648 04/07/2023 | 38.18 | |
| 000000 | JU2A4MR | SI 57515194 04/07/2023 | 142.92 | |
| 000000 | JU2A8PM | SI 57515195 04/07/2023 | 24.00 | |
| 000000 | JU2B9TU | SI 57515196 04/07/2023 | 84.56 | |
| 000000 | JU2A3UZ | SI 57515197 04/07/2023 | 512.00 | |
| 000000 | JU2A9KC | SI 57515198 04/07/2023 | 120.00 | |
| 000000 | JU2B8UQ | SI 57515199 04/07/2023 | 21.60 | |
| 000000 | JU2A7YH | SI 57515841 04/07/2023 | 158.76 | |
| 000000 | JU2B4QV | SI 57515842 04/07/2023 | 66.00 | |
| 000000 | JU2B8WP | SI 57515843 04/07/2023 | 56.00 | |
| 000000 | JU2B9MY | SI 57515844 04/07/2023 | 78.00 | |
| 000000 | JU2A9LQ | SI 57515845 04/07/2023 | 26.87 | |
| 000000 | JU2A9PJ | SI 57515846 04/07/2023 | 45.00 | |
| 000000 | JU2B8XD | SI 57515847 04/07/2023 | 108.00 | |
| 000000 | JU2B9CE | SI 57515848 04/07/2023 | 65.01 | |
| 000000 | JU2A8MT | SI 57515849 04/07/2023 | 1,530.00 | |
| 000000 | JU2A9JT | SI 57515850 04/07/2023 | 23.10 | |
| 000000 | JU2A9CF | SI 57515851 04/07/2023 | 360.00 | |
| 000000 | JU2A9VQ | SI 57516451 04/07/2023 | 140.00 | |
| 000000 | JU2B5EP | SI 57516452 04/07/2023 | 22.22 | |
| 000000 | JU2B8TF | SI 57516453 04/07/2023 | 26.58 | |
| 000000 | JU2B5SP | SI 57516454 04/07/2023 | 54.00 | |
| 000000 | JU2A8UH | SI 57516455 04/07/2023 | 672.00 | |
| 000000 | JU2B5MW | SI 57516456 04/07/2023 | 106.00 | |
| 000000 | JU2A7FR | SI 57516457 04/07/2023 | 224.00 | |
| 000000 | JU2B9PT | SI 57516458 04/07/2023 | 26.25 | |
| 000000 | JU2A9EK | SI 57516932 04/07/2023 | 87.50 | |
| 000000 | JU2B8WA | SI 57516933 04/07/2023 | 41.82 | |
| 000000 | JU2A8KN | SI 57516934 04/07/2023 | 54.00 | |
| 000000 | JU2B8XM | SI 57518770 04/09/2023 | 162.00 | |
| 000000 | JT9Y7JY | SI 57535553 04/10/2023 | 46.76 | |
| 000000 | JU2C4SL | SI 57549726 04/10/2023 | 35.52 | |
| 000000 | JU2C6PS | SI 57549727 04/10/2023 | 115.00 | |
| 000000 | JU2C7AL | SI 57549728 04/10/2023 | 134.84 | |

# ≋ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2C8EM | SI 57549729 04/10/2023 | 100.00 | |
| 000000 | JU2D2JV | SI 57549730 04/10/2023 | 35.00 | |
| 000000 | JU2D3MT | SI 57549731 04/10/2023 | 17.36 | |
| 000000 | JU2D3KK | SI 57549732 04/10/2023 | 97.20 | |
| 000000 | JU2D6QU | SI 57549733 04/10/2023 | 33.50 | |
| 000000 | JU2D3NG | SI 57549734 04/10/2023 | 125.00 | |
| 000000 | JU2D5XS | SI 57549735 04/10/2023 | 58.00 | |
| 000000 | JU2D8KS | SI 57549736 04/10/2023 | 325.60 | |
| 000000 | JU2D8RB | SI 57549737 04/10/2023 | 78.02 | |
| 000000 | JU2D5PW | SI 57549738 04/10/2023 | 535.00 | |
| 000000 | JU2C5HS | SI 57550091 04/10/2023 | 152.00 | |
| 000000 | JU2D5QG | SI 57550315 04/10/2023 | 180.00 | |
| 000000 | JU2A8PC | SI 57552043 04/10/2023 | 47.64 | |
| 000000 | JU2A9KL | SI 57552044 04/10/2023 | 36.50 | |
| 000000 | JU2B5PT | SI 57553568 04/11/2023 | 119.00 | |
| 000000 | JU2C2QJ | SI 57553569 04/11/2023 | 84.00 | |
| 000000 | JU2D2TX | SI 57553570 04/11/2023 | 205.40 | |
| 000000 | JU2D7MU | SI 57553571 04/11/2023 | 100.00 | |
| 000000 | JU2C8SQ | SI 57553572 04/11/2023 | 129.00 | |
| 000000 | JU2D7MQ | SI 57553573 04/11/2023 | 71.00 | |
| 000000 | JU2C4ZP | SI 57553574 04/11/2023 | 76.20 | |
| 000000 | JU2C7ZM | SI 57553575 04/11/2023 | 34.56 | |
| 000000 | JU2D2BB | SI 57553576 04/11/2023 | 25.00 | |
| 000000 | JU2D3LP | SI 57553577 04/11/2023 | 79.62 | |
| 000000 | JU2D8JB | SI 57553578 04/11/2023 | 160.00 | |
| 000000 | JU2D6KH | SI 57553579 04/11/2023 | 117.00 | |
| 000000 | JU2D8VG | SI 57553580 04/11/2023 | 153.87 | |
| 000000 | JU2C8BF | SI 57553581 04/11/2023 | 171.50 | |
| 000000 | JU2C2RV | SI 57554177 04/11/2023 | 21.98 | |
| 000000 | JU2C2RS | SI 57554178 04/11/2023 | 117.00 | |
| 000000 | JU2D2JG | SI 57554179 04/11/2023 | 55.00 | |
| 000000 | JU2D6JT | SI 57554180 04/11/2023 | 110.00 | |
| 000000 | JU2D3JN | SI 57554181 04/11/2023 | 64.00 | |
| 000000 | JU2D7XJ | SI 57554182 04/11/2023 | 32.78 | |
| 000000 | JU2C4QU | SI 57554183 04/11/2023 | 19.49 | |
| 000000 | JU2D5UT | SI 57554184 04/11/2023 | 69.34 | |
| 000000 | JU2C8EL | SI 57554185 04/11/2023 | 31.50 | |

# ☖ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2D8JR | SI 57554186 04/11/2023 | 240.00 | |
| 000000 | JU2D7HX | SI 57554638 04/11/2023 | 400.00 | |
| 000000 | JU2C4UC | SI 57554639 04/11/2023 | 27.16 | |
| 000000 | JU2C7PB | SI 57554640 04/11/2023 | 159.00 | |
| 000000 | JU2D8GL | SI 57554641 04/11/2023 | 268.00 | |
| 000000 | JU2C2DL | SI 57554642 04/11/2023 | 34.50 | |
| 000000 | JU2C9BU | SI 57554643 04/11/2023 | 57.00 | |
| 000000 | JU2C9UT | SI 57554644 04/11/2023 | 98.00 | |
| 000000 | JU2D5NU | SI 57554645 04/11/2023 | 27.16 | |
| 000000 | JU2C9WL | SI 57555202 04/11/2023 | 37.13 | |
| 000000 | JU2C5NX | SI 57555203 04/11/2023 | 126.00 | |
| 000000 | JU2C5GA | SI 57555204 04/11/2023 | 55.00 | |
| 000000 | JU2C5BG | SI 57555205 04/11/2023 | 32.00 | |
| 000000 | JU2D5UX | SI 57555206 04/11/2023 | 77.73 | |
| 000000 | JU2D6ZJ | SI 57556110 04/11/2023 | 560.00 | |
| 000000 | JU2C6GW | SI 57556111 04/11/2023 | 11.50 | |
| 000000 | JU2D2PD | SI 57556112 04/11/2023 | 90.00 | |
| 000000 | JU2D5HQ | SI 57556113 04/11/2023 | 320.00 | |
| 000000 | JU2D8HR | SI 57556114 04/11/2023 | 122.00 | |
| 000000 | JU2D8WX | SI 57556115 04/11/2023 | 162.00 | |
| 000000 | JU2C4NE | SI 57556116 04/11/2023 | 175.50 | |
| 000000 | JU2D8YS | SI 57556117 04/11/2023 | 189.00 | |
| 000000 | JU2C8EL | SI 57556118 04/11/2023 | 180.00 | |
| 000000 | JU2D5YJ | SI 57556119 04/11/2023 | 200.00 | |
| 000000 | JU2C5FH | SI 57556578 04/11/2023 | 81.00 | |
| 000000 | JU2C6NF | SI 57556579 04/11/2023 | 131.00 | |
| 000000 | JU2D5QR | SI 57556580 04/11/2023 | 220.00 | |
| 000000 | JU2D3HM | SI 57556581 04/11/2023 | 208.00 | |
| 000000 | JU2D3JM | SI 57556582 04/11/2023 | 336.00 | |
| 000000 | JU2D4WK | SI 57556583 04/11/2023 | 79.62 | |
| 000000 | JU2D3DS | SI 57557443 04/11/2023 | 42.04 | |
| 000000 | JU2B9ZE | SI 57557444 04/11/2023 | 277.00 | |
| 000000 | JU2D5UY | SI 57557445 04/11/2023 | 48.93 | |
| 000000 | JU2D7MT | SI 57557446 04/11/2023 | 20.00 | |
| 000000 | JU2C9CS | SI 57557447 04/11/2023 | 198.68 | |
| 000000 | JU2D6PF | SI 57558420 04/11/2023 | 240.00 | |
| 000000 | JU2D7FB | SI 57558421 04/11/2023 | 240.00 | |

# ☒ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2D9BY | SI 57558422 04/11/2023 | 52.08 | |
| 000000 | JU2D7QY | SI 57558423 04/11/2023 | 140.00 | |
| 000000 | JU2C7PM | SI 57558424 04/11/2023 | 32.00 | |
| 000000 | JU2C4UH | SI 57559374 04/11/2023 | 29.70 | |
| 000000 | JU2D8BW | SI 57559375 04/11/2023 | 17.50 | |
| 000000 | JU2C2QH | SI 57559376 04/11/2023 | 31.25 | |
| 000000 | JU2C4GF | SI 57559377 04/11/2023 | 92.00 | |
| 000000 | JU2C6US | SI 57559378 04/11/2023 | 15.25 | |
| 000000 | JU2D5QF | SI 57559379 04/11/2023 | 70.86 | |
| 000000 | JU2C9BJ | SI 57559380 04/11/2023 | 36.00 | |
| 000000 | JU2D8JQ | SI 57560010 04/11/2023 | 52.50 | |
| 000000 | JU2C5NX | SI 57560011 04/11/2023 | 37.80 | |
| 000000 | JU2C2BU | SI 57560012 04/11/2023 | 20.00 | |
| 000000 | JU2C9MC | SI 57560013 04/11/2023 | 60.00 | |
| 000000 | JU2D3LW | SI 57560014 04/11/2023 | 58.50 | |
| 000000 | JU2D5QB | SI 57560015 04/11/2023 | 22.22 | |
| 000000 | JU2D7ZP | SI 57560016 04/11/2023 | 41.25 | |
| 000000 | JU2D2WL | SI 57560017 04/11/2023 | 126.00 | |
| 000000 | JU2D8AP | SI 57560952 04/11/2023 | 31.25 | |
| 000000 | JU2D8AU | SI 57560953 04/11/2023 | 30.00 | |
| 000000 | JU2D3CW | SI 57560954 04/11/2023 | 43.20 | |
| 000000 | JU2C6JS | SI 57560955 04/11/2023 | 180.00 | |
| 000000 | JU2C6VR | SI 57560956 04/11/2023 | 155.25 | |
| 000000 | JU2D2HE | SI 57560957 04/11/2023 | 62.01 | |
| 000000 | JU2C6QJ | SI 57562145 04/11/2023 | 21.52 | |
| 000000 | JU2D8FK | SI 57562146 04/11/2023 | 93.81 | |
| 000000 | JU2D3AR | SI 57562147 04/11/2023 | 45.00 | |
| 000000 | JU2C7HF | SI 57562148 04/11/2023 | 40.50 | |
| 000000 | JU2D7PL | SI 57562149 04/11/2023 | 93.81 | |
| 000000 | JU2D2AX | SI 57562150 04/11/2023 | 48.00 | |
| 000000 | JU2D8NS | SI 57562151 04/11/2023 | 41.34 | |
| 000000 | JU2C7US | SI 57562152 04/11/2023 | 32.00 | |
| 000000 | JU2C5FG | SI 57563036 04/11/2023 | 70.00 | |
| 000000 | JU2D3EN | SI 57563037 04/11/2023 | 9.00 | |
| 000000 | JU2C9WL | SI 57563666 04/11/2023 | 37.13 | |
| 000000 | JU2D8PA | SI 57563667 04/11/2023 | 97.51 | |
| 000000 | JU2C2AF | SI 57564529 04/11/2023 | 18.00 | |

# ☰ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

### ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---:|---|
| 000000 | JU2C2TR | SI 57564530 04/11/2023 | 72.80 | |
| 000000 | JU2D8AV | SI 57565183 04/11/2023 | 79.62 | |
| 000000 | JU2C2CY | SI 57565184 04/11/2023 | 19.18 | |
| 000000 | JU2C5NX | SI 57565185 04/11/2023 | 25.20 | |
| 000000 | JU2D5JM | SI 57565186 04/11/2023 | 41.82 | |
| 000000 | JU2D5UZ | SI 57565187 04/11/2023 | 46.62 | |
| 000000 | JU2C9EL | SI 57565835 04/11/2023 | 34.73 | |
| 000000 | JU2E4MD | SI 57565836 04/11/2023 | 72.00 | |
| 000000 | JU2E4SY | SI 57565837 04/11/2023 | 72.00 | |
| 000000 | JU2E4XN | SI 57565838 04/11/2023 | 168.00 | |
| 000000 | JU2E7AS | SI 57565839 04/11/2023 | 47.00 | |
| 000000 | JU2E3AE | SI 57566364 04/11/2023 | 24.00 | |
| 000000 | JU2E5TL | SI 57566365 04/11/2023 | 33.50 | |
| 000000 | JU2E4JS | SI 57566507 04/11/2023 | 194.40 | |
| 000000 | JU2C4QL | SI 57566614 04/11/2023 | 22.50 | |
| 000000 | JU2E6AR | SI 57568468 04/12/2023 | 42.25 | |
| 000000 | JU2E6AD | SI 57568469 04/12/2023 | 100.00 | |
| 000000 | JU2E6WR | SI 57569038 04/12/2023 | 120.00 | |
| 000000 | JU2E4RJ | SI 57569039 04/12/2023 | 29.73 | |
| 000000 | JU2E2XK | SI 57569040 04/12/2023 | 126.00 | |
| 000000 | JU2C2QD | SI 57569041 04/12/2023 | 236.40 | |
| 000000 | JU2E5VT | SI 57569042 04/12/2023 | 154.00 | |
| 000000 | JU2E4PU | SI 57569613 04/12/2023 | 62.01 | |
| 000000 | JU2D9FD | SI 57570015 04/12/2023 | 194.40 | |
| 000000 | JU2E5RZ | SI 57570016 04/12/2023 | 43.75 | |
| 000000 | JU2E7DV | SI 57570715 04/12/2023 | 71.00 | |
| 000000 | JU2E2MV | SI 57570716 04/12/2023 | 9.90 | |
| 000000 | JU2E7FV | SI 57570717 04/12/2023 | 24.08 | |
| 000000 | JU2E6XY | SI 57571672 04/12/2023 | 189.00 | |
| 000000 | JU2E4ZB | SI 57571673 04/12/2023 | 68.27 | |
| 000000 | JU2E2DP | SI 57572625 04/12/2023 | 15.65 | |
| 000000 | JU2E4ZB | SI 57572626 04/12/2023 | 62.03 | |
| 000000 | JU2E5VT | SI 57572627 04/12/2023 | 206.00 | |
| 000000 | JU2E6SM | SI 57572628 04/12/2023 | 10.76 | |
| 000000 | JU2E4QU | SI 57572629 04/12/2023 | 59.00 | |
| 000000 | JU2D8PG | SI 57572630 04/12/2023 | 123.00 | |
| 000000 | JU2D9TT | SI 57573646 04/12/2023 | 16.88 | |

# ≋ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-------------|---------|---|
| 000000 | JU2E2DT | SI 57574608 04/12/2023 | 93.81 | |
| 000000 | JU2E5VL | SI 57574609 04/12/2023 | 75.00 | |
| 000000 | JU2E2ZC | SI 57575006 04/12/2023 | 26.04 | |
| 000000 | JU2E4JM | SI 57575007 04/12/2023 | 24.00 | |
| 000000 | JU2E5JD | SI 57575697 04/12/2023 | 200.00 | |
| 000000 | JU2D2PD | SI 57575698 04/12/2023 | 33.75 | |
| 000000 | JU2E4HH | SI 57575699 04/12/2023 | 63.00 | |
| 000000 | JU2E4KG | SI 57575700 04/12/2023 | 16.00 | |
| 000000 | JU2E6AZ | SI 57575701 04/12/2023 | 45.00 | |
| 000000 | JU2E6TV | SI 57575702 04/12/2023 | 78.76 | |
| 000000 | JU2E3PS | SI 57576647 04/12/2023 | 72.00 | |
| 000000 | JU2E6QC | SI 57576648 04/12/2023 | 59.07 | |
| 000000 | JU2E4GX | SI 57576649 04/12/2023 | 18.00 | |
| 000000 | JU2E6MK | SI 57576650 04/12/2023 | 100.00 | |
| 000000 | JU2E6QB | SI 57576651 04/12/2023 | 32.28 | |
| 000000 | JU2E2PH | SI 57576652 04/12/2023 | 27.00 | |
| 000000 | JU2E4GV | SI 57576653 04/12/2023 | 41.00 | |
| 000000 | JU2E3QF | SI 57576654 04/12/2023 | 126.00 | |
| 000000 | JU2E6ER | SI 57576655 04/12/2023 | 105.71 | |
| 000000 | JU2E3GA | SI 57577470 04/12/2023 | 9.00 | |
| 000000 | JU2E7BG | SI 57577964 04/12/2023 | 94.50 | |
| 000000 | JU2E4YP | SI 57577965 04/12/2023 | 80.00 | |
| 000000 | JU2E2XG | SI 57578712 04/12/2023 | 33.50 | |
| 000000 | JU2E5KC | SI 57579275 04/12/2023 | 18.59 | |
| 000000 | JU2E2XC | SI 57579276 04/12/2023 | 244.68 | |
| 000000 | JU2E2CM | SI 57580035 04/12/2023 | 79.10 | |
| 000000 | JU2E6YH | SI 57580036 04/12/2023 | 125.00 | |
| 000000 | JU2E6PC | SI 57580037 04/12/2023 | 74.00 | |
| 000000 | JU2F2KZ | SI 57580392 04/12/2023 | 32.00 | |
| 000000 | JU2E7LY | SI 57580393 04/12/2023 | 198.00 | |
| 000000 | JU2E9FB | SI 57582340 04/13/2023 | 85.00 | |
| 000000 | JU2F2FN | SI 57582341 04/13/2023 | 155.25 | |
| 000000 | JU2E6ZA | SI 57582774 04/13/2023 | 121.00 | |
| 000000 | JU2E6ZY | SI 57583736 04/13/2023 | 102.00 | |
| 000000 | JU2F2CD | SI 57583737 04/13/2023 | 240.00 | |
| 000000 | JU2F2GC | SI 57584131 04/13/2023 | 240.00 | |
| 000000 | JU2F2VC | SI 57584539 04/13/2023 | 152.00 | |

# ☵ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2E9GK | SI 57584540 04/13/2023 | 45.00 | |
| 000000 | JU2E9GC | SI 57585648 04/13/2023 | 432.00 | |
| 000000 | JU2F3MW | SI 57585649 04/13/2023 | 300.00 | |
| 000000 | JU2E9VY | SI 57585650 04/13/2023 | 68.80 | |
| 000000 | JU2F3ED | SI 57586817 04/13/2023 | 26.04 | |
| 000000 | JU2E7KD | SI 57586818 04/13/2023 | 132.00 | |
| 000000 | JU2F2AB | SI 57586819 04/13/2023 | 240.00 | |
| 000000 | JU2E9WB | SI 57586820 04/13/2023 | 108.00 | |
| 000000 | JU2F3CL | SI 57587694 04/13/2023 | 54.00 | |
| 000000 | JU2E9KV | SI 57587695 04/13/2023 | 33.50 | |
| 000000 | JU2F2ZB | SI 57587696 04/13/2023 | 9.00 | |
| 000000 | JU2F2KY | SI 57588106 04/13/2023 | 30.00 | |
| 000000 | JU2E4TT | SI 57588363 04/13/2023 | 44.00 | |
| 000000 | JU2F2FC | SI 57588364 04/13/2023 | 86.60 | |
| 000000 | JU2E9ZT | SI 57588365 04/13/2023 | 64.95 | |
| 000000 | JU2A3XS | SI 57589082 04/13/2023 | 626.00 | |
| 000000 | JU2E9ZD | SI 57589259 04/13/2023 | 22.50 | |
| 000000 | JU2F2KE | SI 57589260 04/13/2023 | 18.00 | |
| 000000 | JU2F2KY | SI 57589261 04/13/2023 | 52.00 | |
| 000000 | JU2E9MK | SI 57590163 04/13/2023 | 126.00 | |
| 000000 | JU2E9VX | SI 57590164 04/13/2023 | 55.00 | |
| 000000 | JU2E7JE | SI 57591080 04/13/2023 | 10.76 | |
| 000000 | JU2E7PX | SI 57591700 04/13/2023 | 13.50 | |
| 000000 | JU2E9HF | SI 57593233 04/13/2023 | 80.00 | |
| 000000 | JU2F3YD | SI 57593829 04/13/2023 | 60.00 | |
| 000000 | JU2E7LJ | SI 57593830 04/13/2023 | 67.50 | |
| 000000 | JU2E9NP | SI 57593831 04/13/2023 | 22.22 | |
| 000000 | JU2F2MU | SI 57594893 04/13/2023 | 19.38 | |
| 000000 | JU2F3UR | SI 57594894 04/13/2023 | 19.38 | |
| 000000 | JU2F4FX | SI 57596467 04/14/2023 | 60.00 | |
| 000000 | JU2F4FW | SI 57596468 04/14/2023 | 60.00 | |
| 000000 | JU2F5HY | SI 57596469 04/14/2023 | 60.00 | |
| 000000 | JU2F3MZ | SI 57596929 04/14/2023 | 124.00 | |
| 000000 | JU2F5GL | SI 57596930 04/14/2023 | 200.00 | |
| 000000 | JU2F5TA | SI 57596931 04/14/2023 | 136.00 | |
| 000000 | JU2F2VK | SI 57597657 04/14/2023 | 68.00 | |
| 000000 | JU2F5QW | SI 57597658 04/14/2023 | 68.00 | |

# ⬧ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2F4HF | SI 57599066 04/14/2023 | 21.13 | |
| 000000 | JU2F5UU | SI 57599959 04/14/2023 | 158.00 | |
| 000000 | JU2F5ZB | SI 57599960 04/14/2023 | 24.00 | |
| 000000 | JU2F4CX | SI 57599961 04/14/2023 | 160.00 | |
| 000000 | JU2F5YJ | SI 57599962 04/14/2023 | 33.50 | |
| 000000 | JU2F5PR | SI 57600911 04/14/2023 | 250.00 | |
| 000000 | JU2F4FV | SI 57601196 04/14/2023 | 41.00 | |
| 000000 | JU2F3VC | SI 57601698 04/14/2023 | 125.00 | |
| 000000 | JU2F5PK | SI 57602437 04/14/2023 | 390.00 | |
| 000000 | JU2F2MY | SI 57604369 04/14/2023 | 69.67 | |
| 000000 | JU2F4DM | SI 57607350 04/14/2023 | 10.76 | |
| 000000 | JU2F5AT | SI 57607351 04/14/2023 | 23.70 | |
| 000000 | JU2F9QS | SI 57609668 04/16/2023 | 151.58 | |
| 000000 | JU2F9MV | SI 57609669 04/16/2023 | 138.24 | |
| 000000 | JU2F6VF | SI 57609670 04/16/2023 | 194.40 | |
| 000000 | JU2F7NH | SI 57609671 04/16/2023 | 9.00 | |
| 000000 | JU2F8LS | SI 57609672 04/16/2023 | 32.10 | |
| 000000 | JU2F8QZ | SI 57611334 04/16/2023 | 60.00 | |
| 000000 | JU2G2KW | SI 57611335 04/16/2023 | 38.36 | |
| 000000 | JU2F9MB | SI 57611336 04/16/2023 | 12.50 | |
| 000000 | JU2F7RU | SI 57611337 04/16/2023 | 24.99 | |
| 000000 | JU2F8PN | SI 57611338 04/16/2023 | 33.50 | |
| 000000 | JU2F7JL | SI 57611339 04/16/2023 | 115.00 | |
| 000000 | JU2F7XH | SI 57611340 04/16/2023 | 87.00 | |
| 000000 | JU2F7NP | SI 57611341 04/16/2023 | 64.95 | |
| 000000 | JU2F9YB | SI 57611342 04/16/2023 | 19.38 | |
| 000000 | JU2F7KK | SI 57611343 04/16/2023 | 274.00 | |
| 000000 | JU2F7TF | SI 57611344 04/16/2023 | 42.00 | |
| 000000 | JU2F8NP | SI 57612771 04/16/2023 | 52.50 | |
| 000000 | JU2F8UD | SI 57612772 04/16/2023 | 59.72 | |
| 000000 | JU2F9RB | SI 57612773 04/16/2023 | 63.56 | |
| 000000 | JU2F7UU | SI 57612774 04/16/2023 | 145.60 | |
| 000000 | JU2F8ZC | SI 57612775 04/16/2023 | 59.72 | |
| 000000 | JU2F7QG | SI 57612776 04/16/2023 | 74.00 | |
| 000000 | JU2F9XF | SI 57612777 04/16/2023 | 273.00 | |
| 000000 | JU2G2LD | SI 57613836 04/16/2023 | 55.13 | |
| 000000 | JU2F9BP | SI 57613837 04/16/2023 | 15.65 | |

# ☲ SAFAVIEH

**40 Harbor Park Drive North, Port Washington, NY 11050**

Phone (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP    (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2G2VY | SI 57613838 04/16/2023 | 76.00 | |
| 000000 | JU2G2LJ | SI 57613839 04/16/2023 | 16.88 | |
| 000000 | JU2F8ST | SI 57613840 04/16/2023 | 27.50 | |
| 000000 | JU2F6KC | SI 57616253 04/16/2023 | 62.01 | |
| 000000 | JU2G2EN | SI 57616254 04/16/2023 | 102.38 | |
| 000000 | JU2F8VC | SI 57617525 04/16/2023 | 189.00 | |
| 000000 | JU2G2JW | SI 57617526 04/16/2023 | 15.25 | |
| 000000 | JU2F8AD | SI 57619336 04/16/2023 | 86.40 | |
| 000000 | JU2F9SM | SI 57619990 04/16/2023 | 64.95 | |
| 000000 | JU2F8DH | SI 57619991 04/16/2023 | 33.76 | |
| 000000 | JU2F9KF | SI 57620792 04/16/2023 | 40.00 | |
| 000000 | JU2F8NP | SI 57621868 04/16/2023 | 84.00 | |
| 000000 | JU2F6ZA | SI 57623078 04/16/2023 | 432.00 | |
| 000000 | JU2F7XB | SI 57623079 04/16/2023 | 216.00 | |
| 000000 | JU2F8YL | SI 57618342 04/16/2023 | 45.00 | |
| 000000 | JU2F7HG | SI 57618341 04/16/2023 | 60.00 | |
| 000000 | JU2F9ZP | SI 57618340 04/16/2023 | 72.00 | |
| 000000 | JU2F7XY | SI 57615203 04/16/2023 | 55.12 | |
| 000000 | JU2F8VW | SI 57615202 04/16/2023 | 30.00 | |
| 000000 | JU2F8ZX | SI 57638749 04/17/2023 | 434.40 | |
| 000000 | JU2G2AQ | SI 57638748 04/17/2023 | 71.51 | |
| 000000 | JU2G2GR | SI 57629023 04/17/2023 | 32.78 | |
| 000000 | JU2F6SQ | SI 57630294 04/17/2023 | 192.00 | |
| 000000 | JU2F6YC | SI 57632406 04/17/2023 | 70.00 | |
| 000000 | JU2F7SR | SI 57633996 04/17/2023 | 65.01 | |
| 000000 | JU2G3JD | SI 57648430 04/17/2023 | 41.25 | |
| 000000 | JU2G3YE | SI 57648431 04/17/2023 | 26.25 | |
| 000000 | JU2G4AJ | SI 57648432 04/17/2023 | 41.34 | |
| 000000 | JU2G4FH | SI 57648433 04/17/2023 | 64.95 | |
| 000000 | JU2G4HM | SI 57648434 04/17/2023 | 48.00 | |
| 000000 | JU2G3GR | SI 57648435 04/17/2023 | 376.00 | |
| 000000 | JU2G7YG | SI 57648436 04/17/2023 | 38.73 | |
| 000000 | JU2G4US | SI 57648437 04/17/2023 | 288.00 | |
| 000000 | JU2G4VN | SI 57648438 04/17/2023 | 120.80 | |
| 000000 | JU2G6LZ | SI 57648439 04/17/2023 | 68.00 | |
| 000000 | JU2G7LX | SI 57648440 04/17/2023 | 52.50 | |
| 000000 | JU2G7LY | SI 57648441 04/17/2023 | 93.81 | |

# ☠ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|----------------|------------|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|-----------------|--------------------|-------------|---------|---|
| 000000 | JU2G7TK | SI 57648442 04/17/2023 | 28.00 | |
| 000000 | JU2H9LD | SI 57648443 04/17/2023 | 45.00 | |
| 000000 | JU2G8LK | SI 57648444 04/17/2023 | 262.00 | |
| 000000 | JU2G8XM | SI 57648445 04/17/2023 | 72.00 | |
| 000000 | JU2H5WU | SI 57648446 04/17/2023 | 44.44 | |
| 000000 | JU2H3XT | SI 57648447 04/17/2023 | 58.00 | |
| 000000 | JU2H4UG | SI 57648448 04/17/2023 | 249.00 | |
| 000000 | JU2H6HG | SI 57648449 04/17/2023 | 41.34 | |
| 000000 | JU2H6KB | SI 57648450 04/17/2023 | 18.00 | |
| 000000 | JU2H6UZ | SI 57648451 04/17/2023 | 30.93 | |
| 000000 | JU2G7JY | SI 57649394 04/17/2023 | 162.00 | |
| 000000 | JU2G3XY | SI 57651568 04/18/2023 | 34.56 | |
| 000000 | JU2G4DN | SI 57651569 04/18/2023 | 79.62 | |
| 000000 | JU2G5MU | SI 57651570 04/18/2023 | 18.40 | |
| 000000 | JU2H2NC | SI 57651571 04/18/2023 | 7.75 | |
| 000000 | JU2F9NN | SI 57651572 04/18/2023 | 207.00 | |
| 000000 | JU2G8UB | SI 57651573 04/18/2023 | 117.00 | |
| 000000 | JU2H3VM | SI 57651574 04/18/2023 | 147.00 | |
| 000000 | JU2H5YR | SI 57651575 04/18/2023 | 117.00 | |
| 000000 | JU2G8JQ | SI 57651576 04/18/2023 | 240.00 | |
| 000000 | JU2H3BW | SI 57651577 04/18/2023 | 160.00 | |
| 000000 | JU2G2RJ | SI 57651578 04/18/2023 | 121.00 | |
| 000000 | JU2H6XP | SI 57651579 04/18/2023 | 55.00 | |
| 000000 | JU2G4MP | SI 57652026 04/18/2023 | 24.07 | |
| 000000 | JU2G7NW | SI 57652027 04/18/2023 | 69.12 | |
| 000000 | JU2G5JG | SI 57652028 04/18/2023 | 32.00 | |
| 000000 | JU2G8DD | SI 57652029 04/18/2023 | 87.40 | |
| 000000 | JU2G8HJ | SI 57652030 04/18/2023 | 29.73 | |
| 000000 | JU2H3CQ | SI 57652031 04/18/2023 | 34.50 | |
| 000000 | JU2H3CP | SI 57652032 04/18/2023 | 34.50 | |
| 000000 | JU2H3RF | SI 57652033 04/18/2023 | 36.50 | |
| 000000 | JU2H3SU | SI 57652034 04/18/2023 | 36.50 | |
| 000000 | JU2H8DF | SI 57652035 04/18/2023 | 32.00 | |
| 000000 | JU2H5TU | SI 57652036 04/18/2023 | 434.40 | |
| 000000 | JU2H6MB | SI 57652037 04/18/2023 | 140.00 | |
| 000000 | JU2G2TF | SI 57652038 04/18/2023 | 214.00 | |
| 000000 | JU2F8FM | SI 57652039 04/18/2023 | 214.00 | |

# ☩ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9036880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2G6SN | SI 57652040 04/18/2023 | 214.00 | |
| 000000 | JU2H8EQ | SI 57651060 04/18/2023 | 37.42 | |
| 000000 | JU2H3ZS | SI 57652571 04/18/2023 | 109.00 | |
| 000000 | JU2H4LR | SI 57652572 04/18/2023 | 119.00 | |
| 000000 | JU2H5KS | SI 57652573 04/18/2023 | 218.00 | |
| 000000 | JU2H4PX | SI 57653137 04/18/2023 | 42.00 | |
| 000000 | JU2G8LL | SI 57653138 04/18/2023 | 180.00 | |
| 000000 | JU2H7ZC | SI 57653139 04/18/2023 | 96.00 | |
| 000000 | JU2G4CL | SI 57653140 04/18/2023 | 104.00 | |
| 000000 | JU2H3CH | SI 57653141 04/18/2023 | 136.00 | |
| 000000 | JU2G6GH | SI 57654110 04/18/2023 | 30.00 | |
| 000000 | JU2H2WB | SI 57654111 04/18/2023 | 19.38 | |
| 000000 | JU2H5XE | SI 57654112 04/18/2023 | 33.50 | |
| 000000 | JU2G4LW | SI 57654113 04/18/2023 | 140.00 | |
| 000000 | JU2H4KC | SI 57654114 04/18/2023 | 58.00 | |
| 000000 | JU2H7DL | SI 57654115 04/18/2023 | 30.90 | |
| 000000 | JU2F8SA | SI 57654116 04/18/2023 | 156.00 | |
| 000000 | JU2G4YU | SI 57654117 04/18/2023 | 89.00 | |
| 000000 | JU2G4DD | SI 57655491 04/18/2023 | 32.78 | |
| 000000 | JU2G4SK | SI 57655492 04/18/2023 | 26.04 | |
| 000000 | JU2H6JH | SI 57655493 04/18/2023 | 21.13 | |
| 000000 | JU2H2YB | SI 57655494 04/18/2023 | 8.25 | |
| 000000 | JU2H2HC | SI 57655495 04/18/2023 | 59.72 | |
| 000000 | JU2H6QB | SI 57655496 04/18/2023 | 16.20 | |
| 000000 | JU2H6SA | SI 57655497 04/18/2023 | 325.00 | |
| 000000 | JU2H2JJ | SI 57655498 04/18/2023 | 93.81 | |
| 000000 | JU2H2YY | SI 57655499 04/18/2023 | 148.00 | |
| 000000 | JU2H7NP | SI 57655500 04/18/2023 | 115.00 | |
| 000000 | JU2H8DK | SI 57655501 04/18/2023 | 90.00 | |
| 000000 | JU2H6EY | SI 57655502 04/18/2023 | 76.00 | |
| 000000 | JU2H5TV | SI 57655503 04/18/2023 | 287.00 | |
| 000000 | JU2H2NN | SI 57656968 04/18/2023 | 132.00 | |
| 000000 | JU2G4HV | SI 57656969 04/18/2023 | 19.49 | |
| 000000 | JU2G8KV | SI 57656970 04/18/2023 | 100.00 | |
| 000000 | JU2F7BD | SI 57652567 04/18/2023 | 136.00 | |
| 000000 | JU2G4FS | SI 57652566 04/18/2023 | 451.98 | |
| 000000 | JU2G3DB | SI 57652565 04/18/2023 | 109.00 | |

# ☒ SAFAVIEH

**40 Harbor Park Drive North, Port Washington, NY 11050**

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H2ZY | SI 57652564 04/18/2023 | 57.00 | |
| 000000 | JU2H6NE | SI 57652563 04/18/2023 | 43.20 | |
| 000000 | JU2G8XB | SI 57652562 04/18/2023 | 51.82 | |
| 000000 | JU2H6XN | SI 57652561 04/18/2023 | 34.50 | |
| 000000 | JU2G6SW | SI 57652560 04/18/2023 | 40.00 | |
| 000000 | JU2G4WX | SI 57652559 04/18/2023 | 21.00 | |
| 000000 | JU2G8QE | SI 57652568 04/18/2023 | 225.99 | |
| 000000 | JU2G8PN | SI 57652569 04/18/2023 | 225.99 | |
| 000000 | JU2G5VT | SI 57652570 04/18/2023 | 68.00 | |
| 000000 | JU2H3FG | SI 57656971 04/18/2023 | 120.00 | |
| 000000 | JU2H5NZ | SI 57656972 04/18/2023 | 50.63 | |
| 000000 | JU2H5UL | SI 57656973 04/18/2023 | 30.38 | |
| 000000 | JU2H6CW | SI 57656974 04/18/2023 | 40.00 | |
| 000000 | JU2G3XV | SI 57656975 04/18/2023 | 390.00 | |
| 000000 | JU2H5RL | SI 57656976 04/18/2023 | 10.76 | |
| 000000 | JU2H7QJ | SI 57656977 04/18/2023 | 33.50 | |
| 000000 | JU2H9DD | SI 57656978 04/18/2023 | 33.50 | |
| 000000 | JU2H4ZZ | SI 57656979 04/18/2023 | 108.00 | |
| 000000 | JU2H2JJ | SI 57656980 04/18/2023 | 162.00 | |
| 000000 | JU2G6HJ | SI 57656981 04/18/2023 | 33.50 | |
| 000000 | JU2H5AB | SI 57656982 04/18/2023 | 280.00 | |
| 000000 | JU2G4LC | SI 57656983 04/18/2023 | 622.00 | |
| 000000 | JU2G6CC | SI 57656984 04/18/2023 | 282.00 | |
| 000000 | JU2G6NS | SI 57656985 04/18/2023 | 84.00 | |
| 000000 | JU2H2KD | SI 57656986 04/18/2023 | 220.00 | |
| 000000 | JU2H4QS | SI 57656987 04/18/2023 | 84.00 | |
| 000000 | JU2H4RU | SI 57656988 04/18/2023 | 84.00 | |
| 000000 | JU2H4SH | SI 57656989 04/18/2023 | 84.00 | |
| 000000 | JU2H4JU | SI 57656990 04/18/2023 | 422.00 | |
| 000000 | JU2F7PM | SI 57656991 04/18/2023 | 77.00 | |
| 000000 | JU2G6PD | SI 57656992 04/18/2023 | 158.40 | |
| 000000 | JU2H5FC | SI 57656993 04/18/2023 | 132.00 | |
| 000000 | JU2H6KL | SI 57656994 04/18/2023 | 166.67 | |
| 000000 | JU2H9EJ | SI 57656995 04/18/2023 | 132.00 | |
| 000000 | JU2H8CS | SI 57657951 04/18/2023 | 40.00 | |
| 000000 | JU2H4DN | SI 57657952 04/18/2023 | 41.44 | |
| 000000 | JU2H3PT | SI 57657953 04/18/2023 | 14.40 | |

# ✵ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900 Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

# Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

## List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H6QM | SI 57657954 04/18/2023 | 45.70 | |
| 000000 | JU2H6GV | SI 57658533 04/18/2023 | 40.20 | |
| 000000 | JU2G2YA | SI 57658534 04/18/2023 | 93.81 | |
| 000000 | JU2G5UB | SI 57658535 04/18/2023 | 64.95 | |
| 000000 | JU2G4EE | SI 57658536 04/18/2023 | 18.00 | |
| 000000 | JU2G7PQ | SI 57658537 04/18/2023 | 62.03 | |
| 000000 | JU2H3RQ | SI 57658538 04/18/2023 | 44.00 | |
| 000000 | JU2G3FH | SI 57659372 04/18/2023 | 65.56 | |
| 000000 | JU2H8BM | SI 57659373 04/18/2023 | 93.81 | |
| 000000 | JU2H4ME | SI 57659374 04/18/2023 | 56.00 | |
| 000000 | JU2H4YS | SI 57659375 04/18/2023 | 50.00 | |
| 000000 | JU2G7JS | SI 57659376 04/18/2023 | 93.81 | |
| 000000 | JU2H4FP | SI 57659377 04/18/2023 | 59.72 | |
| 000000 | JU2G8RS | SI 57659378 04/18/2023 | 249.00 | |
| 000000 | JU2G8TQ | SI 57659379 04/18/2023 | 249.00 | |
| 000000 | JU2H5CB | SI 57659380 04/18/2023 | 149.00 | |
| 000000 | JU2G6BS | SI 57659381 04/18/2023 | 63.70 | |
| 000000 | JU2F7FC | SI 57659382 04/18/2023 | 115.00 | |
| 000000 | JU2F6ZF | SI 57659383 04/18/2023 | 124.00 | |
| 000000 | JU2H8EH | SI 57659384 04/18/2023 | 124.00 | |
| 000000 | JU2G5RC | SI 57660202 04/18/2023 | 40.50 | |
| 000000 | JU2G5LH | SI 57660203 04/18/2023 | 140.00 | |
| 000000 | JU2H5EN | SI 57660204 04/18/2023 | 35.44 | |
| 000000 | JU2J2LQ | SI 57660205 04/18/2023 | 33.50 | |
| 000000 | JU2J3HF | SI 57660206 04/18/2023 | 59.72 | |
| 000000 | JU2J2WA | SI 57660207 04/18/2023 | 54.00 | |
| 000000 | JU2H3TV | SI 57661255 04/18/2023 | 47.25 | |
| 000000 | JU2G5UL | SI 57661256 04/18/2023 | 14.73 | |
| 000000 | JU2J3TN | SI 57661257 04/18/2023 | 10.76 | |
| 000000 | JU2H8GD | SI 57661258 04/18/2023 | 7.75 | |
| 000000 | JU2J3UB | SI 57661259 04/18/2023 | 25.44 | |
| 000000 | JU2H8EQ | SI 57661260 04/18/2023 | 17.05 | |
| 000000 | JU2H6JC | SI 57661261 04/18/2023 | 45.00 | |
| 000000 | JU2H7NU | SI 57662286 04/18/2023 | 240.00 | |
| 000000 | JU2J3DA | SI 57662287 04/18/2023 | 72.00 | |
| 000000 | JU2J3QE | SI 57662288 04/18/2023 | 23.10 | |
| 000000 | JU2J3MD | SI 57662289 04/18/2023 | 162.00 | |

# ⬧ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900  Fax (516) 945-1938  www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
 Safavieh
 Lockbox 10000
 PO BOX 70280
 Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H6LB | SI 57662290 04/18/2023 | 162.00 | |
| 000000 | JU2G3ZC | SI 57662291 04/18/2023 | 60.00 | |
| 000000 | JU2G3NQ | SI 57662292 04/18/2023 | 62.03 | |
| 000000 | JU2G4ZD | SI 57662293 04/18/2023 | 52.50 | |
| 000000 | JU2H2NE | SI 57662294 04/18/2023 | 31.50 | |
| 000000 | JU2J3SR | SI 57662295 04/18/2023 | 54.00 | |
| 000000 | JU2J2HP | SI 57662296 04/18/2023 | 32.78 | |
| 000000 | JU2J2QM | SI 57662297 04/18/2023 | 36.50 | |
| 000000 | JU2G7TM | SI 57662298 04/18/2023 | 52.50 | |
| 000000 | JU2H3QG | SI 57662299 04/18/2023 | 162.00 | |
| 000000 | JU2H7JS | SI 57663365 04/18/2023 | 48.00 | |
| 000000 | JU2G6SX | SI 57663366 04/18/2023 | 40.00 | |
| 000000 | JU2G6FJ | SI 57663367 04/18/2023 | 63.00 | |
| 000000 | JU2H6EN | SI 57663368 04/18/2023 | 60.00 | |
| 000000 | JU2H9RY | SI 57663369 04/18/2023 | 58.00 | |
| 000000 | JU2G6EY | SI 57663370 04/18/2023 | 95.00 | |
| 000000 | JU2H8EB | SI 57663371 04/18/2023 | 43.75 | |
| 000000 | JU2G8DE | SI 57663372 04/18/2023 | 71.66 | |
| 000000 | JU2G7QX | SI 57664377 04/18/2023 | 34.50 | |
| 000000 | JU2H6UA | SI 57664378 04/18/2023 | 140.00 | |
| 000000 | JU2G3YL | SI 57664379 04/18/2023 | 63.70 | |
| 000000 | JU2G7JD | SI 57664380 04/18/2023 | 46.38 | |
| 000000 | JU2G8AJ | SI 57664381 04/18/2023 | 75.64 | |
| 000000 | JU2H2LD | SI 57664382 04/18/2023 | 48.00 | |
| 000000 | JU2G8JN | SI 57664383 04/18/2023 | 112.54 | |
| 000000 | JU2H3TV | SI 57664384 04/18/2023 | 27.00 | |
| 000000 | JU2H4WF | SI 57664385 04/18/2023 | 33.50 | |
| 000000 | JU2H6RF | SI 57664386 04/18/2023 | 65.01 | |
| 000000 | JU2J2JF | SI 57664387 04/18/2023 | 25.84 | |
| 000000 | JU2J3NK | SI 57664388 04/18/2023 | 37.21 | |
| 000000 | JU2H8GP | SI 57666476 04/18/2023 | 13.50 | |
| 000000 | JU2H8HY | SI 57666477 04/18/2023 | 54.00 | |
| 000000 | JU2H3QZ | SI 57666478 04/18/2023 | 21.95 | |
| 000000 | JU2H9JC | SI 57666479 04/18/2023 | 30.03 | |
| 000000 | JU2J2CH | SI 57666480 04/18/2023 | 31.84 | |
| 000000 | JU2G5GB | SI 57666482 04/18/2023 | 59.72 | |
| 000000 | JU2G7TZ | SI 57666483 04/18/2023 | 132.54 | |

# ☸ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

**\*\*\*PLEASE NOTE CHANGE OF REMIT TO ADDRESS\*\*\***
New address
   Safavieh
   Lockbox 10000
   PO BOX 70280
   Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

```
BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888
```

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2H7NY | SI 57666484 04/18/2023 | 640.00 | |
| 000000 | JU2H9SK | SI 57666485 04/18/2023 | 31.50 | |
| 000000 | JU2J2HR | SI 57666486 04/18/2023 | 55.68 | |
| 000000 | JU2J3EF | SI 57666487 04/18/2023 | 108.00 | |
| 000000 | JU2J3MR | SI 57667093 04/18/2023 | 15.00 | |
| 000000 | JU2H9MH | SI 57665469 04/18/2023 | 16.00 | |
| 000000 | JU2H5UP | SI 57665468 04/18/2023 | 30.00 | |
| 000000 | JU2G4PD | SI 57665467 04/18/2023 | 105.00 | |
| 000000 | JU2G4GZ | SI 57665466 04/18/2023 | 23.63 | |
| 000000 | JU2J5HB | SI 57680525 04/18/2023 | 216.00 | |
| 000000 | JU2J4BS | SI 57673138 04/19/2023 | 132.00 | |
| 000000 | JU2J5AK | SI 57673137 04/19/2023 | 184.24 | |
| 000000 | JU2J3JY | SI 57673136 04/19/2023 | 446.00 | |
| 000000 | JU2J4BT | SI 57668640 04/19/2023 | 320.00 | |
| 000000 | JU2J4XW | SI 57668641 04/19/2023 | 42.18 | |
| 000000 | JU2J4DQ | SI 57669244 04/19/2023 | 86.80 | |
| 000000 | JU2J4WK | SI 57669660 04/19/2023 | 240.00 | |
| 000000 | JU2J3XY | SI 57671122 04/19/2023 | 160.00 | |
| 000000 | JU2J4DQ | SI 57672230 04/19/2023 | 82.56 | |
| 000000 | JU2J4TV | SI 57674183 04/19/2023 | 26.87 | |
| 000000 | JU2J4AD | SI 57674646 04/19/2023 | 34.18 | |
| 000000 | JU2J4JR | SI 57674647 04/19/2023 | 71.89 | |
| 000000 | JU2J4DF | SI 57676038 04/19/2023 | 57.75 | |
| 000000 | JU2J4WG | SI 57676039 04/19/2023 | 138.24 | |
| 000000 | JU2J4JL | SI 57676040 04/19/2023 | 62.50 | |
| 000000 | JU2J4NQ | SI 57676041 04/19/2023 | 140.00 | |
| 000000 | JU2J4DH | SI 57676987 04/19/2023 | 12.91 | |
| 000000 | JU2J4LR | SI 57677764 04/19/2023 | 220.75 | |
| 000000 | JU2J4FJ | SI 57678705 04/19/2023 | 60.00 | |
| 000000 | JU2J2WN | SI 57678706 04/19/2023 | 43.00 | |
| 000000 | JU2J4HN | SI 57679622 04/19/2023 | 63.70 | |
| 000000 | JU2J8CS | SI 57680984 04/19/2023 | 115.00 | |
| 000000 | JU2J6DA | SI 57681296 04/19/2023 | 43.04 | |
| 000000 | JU2J5WX | SI 57681171 04/19/2023 | 282.00 | |
| 000000 | JU2J5UE | SI 57681113 04/19/2023 | 74.00 | |
| 000000 | JU2J8WX | SI 57682148 04/20/2023 | 109.48 | |
| 000000 | JU2J6ZR | SI 57683398 04/20/2023 | 180.00 | |

# ⚜ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
3056880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | JU2J4VA | SI 57683399 04/20/2023 | 49.61 | |
| 000000 | JU2J8GM | SI 57683400 04/20/2023 | 33.75 | |
| 000000 | JU2J6MY | SI 57683952 04/20/2023 | 120.00 | |
| 000000 | JU2J7NR | SI 57684421 04/20/2023 | 29.50 | |
| 000000 | JU2J6GB | SI 57685190 04/20/2023 | 19.80 | |
| 000000 | JU2J7YJ | SI 57685191 04/20/2023 | 9.90 | |
| 000000 | JU2J7GX | SI 57685192 04/20/2023 | 12.50 | |
| 000000 | JU2J6CW | SI 57686192 04/20/2023 | 74.00 | |
| 000000 | JU2J8KP | SI 57686988 04/20/2023 | 241.36 | |
| 000000 | JU2J7AP | SI 57686989 04/20/2023 | 24.00 | |
| 000000 | JU2J7ZB | SI 57688676 04/20/2023 | 10.76 | |
| 000000 | JU2J7TU | SI 57692616 04/20/2023 | 36.80 | |
| 000000 | JU2J5RR | SI 57695071 04/20/2023 | 150.00 | |
| 000000 | JU2J6GA | SI 57694276 04/20/2023 | 108.00 | |
| 000000 | JU2J7AE | SI 57693465 04/20/2023 | 18.47 | |
| 000000 | 55476084 | Open CreditMemo 82632533 | -190.00 | |
| 000000 | 55769664 | Open CreditMemo 82632596 | -221.85 | |
| 000000 | 55821445 | Open CreditMemo 82632690 | -224.00 | |
| 000000 | 55829830 | Open CreditMemo 82632798 | -280.00 | |
| 000000 | 55370742 | Open CreditMemo 82632848 | -378.00 | |
| 000000 | 55519395 | Open CreditMemo 82632907 | -220.00 | |
| 000000 | 55378005 | Open CreditMemo 82632933 | -260.00 | |
| 000000 | 55642285 | Open CreditMemo 82632958 | -310.50 | |
| 000000 | 54704108 | Open CreditMemo 82633808 | -240.00 | |
| 000000 | 55782325 | Open CreditMemo 82633815 | -240.00 | |
| 000000 | 55917504 | Open CreditMemo 82633819 | -445.50 | |
| 000000 | 56087920 | Open CreditMemo 82633831 | -695.25 | |
| 000000 | 53684097 | Open CreditMemo 82633842 | -325.60 | |
| 000000 | 55227494 | Open CreditMemo 82633845 | -435.85 | |
| 000000 | 55237230 | Open CreditMemo 82633846 | -285.60 | |
| 000000 | | Open CreditMemo 70115819 | -3,589.50 | |
| 000000 | 55819440 | Open CreditMemo 82633517 | -360.00 | |
| 000000 | 55390308 | Open CreditMemo 82633620 | -230.00 | |
| 000000 | 44709591 | Open CreditMemo 82633664 | -320.00 | |
| 000000 | 56054972 | Open CreditMemo 82633681 | -351.00 | |
| 000000 | 55678351 | Open CreditMemo 82633510 | -220.50 | |
| 000000 | | Open CreditMemo 70115751 | -701.76 | |

# ☙ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address

Safavieh
Lockbox 10000
PO BOX 70280
Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | | Open CreditMemo 70115752 | −350.88 | |
| 000000 | 56255467 | Open CreditMemo 82649122 | −376.00 | |
| 000000 | 55530297 | Open CreditMemo 82649080 | −325.60 | |
| 000000 | 55648675 | Open CreditMemo 82649082 | −320.00 | |
| 000000 | 55946311 | Open CreditMemo 82649090 | −274.00 | |
| 000000 | 53771238 | Open CreditMemo 82649101 | −390.00 | |
| 000000 | 55852180 | Open CreditMemo 82649111 | −350.88 | |
| 000000 | 55917417 | Open CreditMemo 82649131 | −301.00 | |
| 000000 | 56259395 | Open CreditMemo 82649138 | −486.00 | |
| 000000 | 54865654 | Open CreditMemo 82649250 | −434.40 | |
| 000000 | 56099080 | Open CreditMemo 82649267 | −469.00 | |
| 000000 | 56259417 | Open CreditMemo 82649276 | −320.00 | |
| 000000 | 56052216 | Open CreditMemo 82649321 | −272.00 | |
| 000000 | 56260805 | Open CreditMemo 82649333 | −274.00 | |
| 000000 | 55227492 | Open CreditMemo 82661387 | −435.85 | |
| 000000 | 55231114 | Open CreditMemo 82661478 | −233.84 | |
| 000000 | 55231837 | Open CreditMemo 82661479 | −400.00 | |
| 000000 | 55678919 | Open CreditMemo 82661484 | −340.00 | |
| 000000 | 46909844 | Open CreditMemo 82661890 | −320.00 | |
| 000000 | 52088104 | Open CreditMemo 82661574 | −290.32 | |
| 000000 | 55473469 | Open CreditMemo 82661580 | −224.00 | |
| 000000 | 55530298 | Open CreditMemo 82661740 | −108.49 | |
| 000000 | 55641036 | Open CreditMemo 82661741 | −320.00 | |
| 000000 | 55917492 | Open CreditMemo 82661744 | −440.00 | |
| 000000 | | Open CreditMemo 70116036 | −0.03 | |
| 000000 | | Open CreditMemo 70116105 | −28.10 | |
| 000000 | | Open CreditMemo 70116106 | −282.00 | |
| 000000 | 55003470 | Open CreditMemo 82678271 | −38.40 | |
| 000000 | 56155650 | Open CreditMemo 82678272 | −33.75 | |
| 000000 | 42132235 | Open CreditMemo 82698227 | −60.00 | |
| 000000 | 51648051 | Open CreditMemo 82698228 | −79.65 | |
| 000000 | 52115381 | Open CreditMemo 82698229 | −202.50 | |
| 000000 | 52906597 | Open CreditMemo 82698230 | −27.00 | |
| 000000 | 54069938 | Open CreditMemo 82698231 | −30.00 | |
| 000000 | 55010442 | Open CreditMemo 82698232 | −162.00 | |
| 000000 | 55074300 | Open CreditMemo 82698233 | −23.62 | |
| 000000 | 55231903 | Open CreditMemo 82698234 | −52.50 | |

# ☲ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone (516) 945-1900  Fax: (516) 945-1938 www.safavieh.com

## ***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***
New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9086880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 55641057 | Open CreditMemo 82698235 | -71.55 | |
| 000000 | 55644955 | Open CreditMemo 82698236 | -70.89 | |
| 000000 | 55759422 | Open CreditMemo 82698237 | -77.10 | |
| 000000 | 55772268 | Open CreditMemo 82698238 | -85.80 | |
| 000000 | 55785783 | Open CreditMemo 82698239 | -97.20 | |
| 000000 | 55819439 | Open CreditMemo 82698240 | -298.24 | |
| 000000 | 55849682 | Open CreditMemo 82698241 | -186.04 | |
| 000000 | 55860356 | Open CreditMemo 82698242 | -240.00 | |
| 000000 | 55997317 | Open CreditMemo 82698243 | -144.00 | |
| 000000 | 56051722 | Open CreditMemo 82698245 | -64.80 | |
| 000000 | 56087870 | Open CreditMemo 82698246 | -27.00 | |
| 000000 | 56113069 | Open CreditMemo 82698248 | -30.00 | |
| 000000 | 56124889 | Open CreditMemo 82698249 | -159.25 | |
| 000000 | | Open CreditMemo 70116674 | -9.93 | |
| 000000 | | Open CreditMemo 70116673 | -83.50 | |
| 000000 | 55655249 | Open CreditMemo 82699437 | -97.20 | |
| 000000 | 55759422 | Open CreditMemo 82699438 | -296.00 | |
| 000000 | 42453082 | Open CreditMemo 82699430 | -77.30 | |
| 000000 | 55766407 | Open CreditMemo 82699439 | -76.26 | |
| 000000 | 44399223 | Open CreditMemo 82699431 | -69.44 | |
| 000000 | 54359236 | Open CreditMemo 82699432 | -105.00 | |
| 000000 | 55232570 | Open CreditMemo 82699434 | -124.00 | |
| 000000 | 55375587 | Open CreditMemo 82699435 | -53.50 | |
| 000000 | 55650614 | Open CreditMemo 82699436 | -68.92 | |
| 000000 | 55921418 | Open CreditMemo 82699440 | -72.56 | |
| 000000 | 56050700 | Open CreditMemo 82699441 | -39.60 | |
| 000000 | 56055053 | Open CreditMemo 82699442 | -49.61 | |
| 000000 | 56094982 | Open CreditMemo 82699443 | -43.20 | |
| 000000 | 56095546 | Open CreditMemo 82699444 | -20.67 | |
| 000000 | 56124903 | Open CreditMemo 82699445 | -23.70 | |
| 000000 | 56152315 | Open CreditMemo 82699446 | -41.25 | |
| 000000 | 56250664 | Open CreditMemo 82699447 | -16.49 | |
| 000000 | 56255479 | Open CreditMemo 82699448 | -43.00 | |
| 000000 | 56262969 | Open CreditMemo 82699449 | -45.00 | |
| 000000 | 40307811 | Open CreditMemo 82699456 | -45.00 | |
| 000000 | 52015234 | Open CreditMemo 82699458 | -290.32 | |
| 000000 | 40172251 | Open CreditMemo 82699459 | -30.00 | |

# ☗ SAFAVIEH

40 Harbor Park Drive North, Port Washington, NY 11050

Phone: (516) 945-1900  Fax: (516) 945-1938  www.safavieh.com

***PLEASE NOTE CHANGE OF REMIT TO ADDRESS***

New address
  Safavieh
  Lockbox 10000
  PO BOX 70280
  Philadelphia, PA 19176-0280

## Customer Statement (Open Documents)

BED BATH & BEYOND (DROP SHIP)
ATTN: DEPT. CIP  (VN# 35784)
P.O. BOX 3118
UNION, NJ 07083
USA
9036880888

| Statement Date | Account No |
|---|---|
| 04/26/2023 | BED7050A |

### List of all Open Documents

| Bill To Address | Customer Reference | Invoice No. | Balance | |
|---|---|---|---|---|
| 000000 | 53316006 | Open CreditMemo 82699460 | -15.25 | |
| 000000 | 56051732 | Open CreditMemo 82699495 | -200.00 | |
| 000000 | | Open CreditMemo 70117057 | -9,789.80 | |
| 000000 | | Open CreditMemo 70117181 | -6,546.79 | |
| 000000 | | Open CreditMemo 70117182 | -666.59 | |
| 000000 | 57477749 | Open CreditMemo 82737294 | -162.00 | |
| | WIRE# 822810 | Open Payment 5812546 01/09/2023 | -0.23 | |
| | WIRE# 822960 | Open Payment 5816030 02/21/2023 | -704.00 | |
| | WIRE# 823081 | Open Payment 5817492 03/10/2023 | -338.19 | |
| | WIRE# 823266 | Open Payment 5819360 03/30/2023 | -4.61 | |

Ending Balance.........................    38,760.28



RECEIVED

APR 2 8 2023

KROLL RESTRUCTURING
ADMINISTRATION